Schedule A-1                                                                                                           W. E. Cox

| Category | Container No. | House B/L. No. | Master B/L. No. | Cargo | Invoice Value (May Change) | USD equivalent (CIF) (May Change) | Underwriter or Agent | Insured | Shipper | Consignee | Load Port | Disport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TXGU6968184 | DSV05679208 | | FERRIUP | JPY9,339,000 | $57,938.69 | AXA XL London | Glanbia | Glanbia Foods, Inc | Glanbia Japan K.K. | Norfolk, USA | Tokyo, Japan |
| 1 | MSDU6336029 | 6260025805 | | Beauty Products | $197,000.00 | $197,000.00 | MSIG Malaysia | Luxury Ventures PTE LTD | Valram Luxury Limited | Luxury Ventures PTE LTD | Norfolk, USA | Singapore |
| 1 | MSNU7758902 | 6260025809 | MEDUVD625665 | Beauty Products | $450,926.62 | $450,926.62 | MSIG Malaysia | Envico Enterprises SDN Bhd | Expeditors | Expeditors Malaysia | Norfolk, USA | Port Klang, Malaysia |
| 1 | MSDU7285306 | | | Beauty Products | | | | | | | | | |
| 1 | CAIU6327116 | 40093112 | MEDUVD631234 | Bronze Pre-mix | USD107,699.95 | $107,699.96 | STARR USA | Alchemy International Holdings, LLC dba KYMERA INTERNATIONAL | SCM Metal Products Inc | Prorite (Malaysia) Sdn BHD | Norfolk, USA | Port Klang, Malaysia |
| 2 | BSIU9609546 | | | Soybean Meal | $51,221.69 | $51,221.69 | | | | | | |
| 1 | ZCSU6630861 | No | ZIMUORF971117 | Soybean Meal | $51,221.69 | $51,221.69 | Allianz Sri Lanka | Nelna Farm (Pvt) Ltd | Fornazor International Inc | Nelna Farm (Private) Ltd | Norfolk, USA | Colombo, Sri Lanka |
| 2 | SEGU5193869 | | | Soybean Meal | $51,221.69 | $51,221.69 | | | | | | |
| 2 | ZCSU7290494 | | | Soybean Meal | $51,221.69 | $51,221.69 | | | | | | |
| 1 | TRHU1487720 | SFMASE00037626 | FMASE00037626 | Auto Parts | $206,486.32 | $206,486.32 | Uninsured | Delcoline, Inc. | Delcoline Inc. | Al-Maglouth Auo Spare parts LLC | Baltimore, MD | Ad Dammam, Saudi Arabia |
| 2 | TRHU4849090 | SFMASE00037966 | | Auto Parts | $253,102.55 | $253,102.55 | | | Delcoline Inc. | A1 Jebal A1 Shameka for Tranding company | Baltimore, MD | Ad Dammam, Saudi Arabia |
| 2 | MRKU0132741 | | | | | | | | | | | |
| 2 | MSKU6768368 | | | | | | | | | | | |
| 2 | MRKU0801451 | | | | $114,000 | $114,000 | | | | | | |
| 2 | MRKU0291039 | | | | | | RB Jones Marine/Atain ins. Co. | Gravita India Ltd. | North American Energy LLC | Gravita India Ltd. | Baltimore,MD | Mundra Guarat, India |
| 2 | MRKU0400567 | | | Scrap Metal | | | | | | | | |
| 2 | MRKU2489867 | | | | | | | | | | | |
| 2 | HASU4495310 | | | | $94,000 | $94,000 | | | | | | |
| 1 | CAAU5948590 | | | | | | | | | | | |
| 2 | TGHU680172 | | | | | | | | | | | |
| 2 | MEDU7136795 | | MEDUVD269936 | Synthetic Resin | $226,245.60 | $226,245.60 | STARR USA | Celanese Corp | Ticona Polymers | Celanese (Nanjing) Chemical Co., Ltd | New York, USA | Shanghai, China |
| 2 | MSDU7637876 | | | Synthetic Resin | $9,135.82 | $9,135.82 | | | | | | |
| 2 | MRKU8411589 | INTE271404D | No | cake mix | $29,047.11 | $29,047.11 | | | Dawn Food Products, Inc | Masterbaker Marketing FZCO | Newark, USA | Jebel Ali, UAE |
| 2 | MRKU6541270 | | No | cake mix | $54,510.61 | $54,510.61 | | | | | | |
| 2 | SUDU7835973 | INTE271317D | No | baking mix | $28,131.85 | $28,131.85 | QJC Qatar | MasterBaker | Dawn Food Products, Inc | Masterbaker Marketing FZCO | Newark, USA | Jebel Ali, UAE |
| 2 | MRKU9641554 | | No | baking mix | $32,083.93 | $32,083.93 | | | | | | |
| 2 | CAAU2200882 | INTE271272D | MAEU 235584225 | cake mix | $42,685.09 | $42,685.09 | | | Seamates International Inc | Master Baker Tading Co | Newark, USA | Bahrain |
| 2 | MEDU2546117 | No | MEDUVD631424 | Electrolytic Tinplate Sheets | $21,550.88 | $21,550.88 | GA Insurance, Kenya | Zebaki Industries Limited | Reynolds Services Inc. | Zebaki Industries LTD | Baltimore, USA | Mombasa, Kenya |
| 2 | MSKU4204707 | No | | | | | | | | | | |
| 2 | TLLU2391683 | No | MAEU 237062299 | Compressor Scrap | USD78,790.14 | $78,790.15 | | | ALA International FZE | Brothers Metal Works PVT LTD | Baltimore, USA | Port Qasim, Pakistan |
| 2 | MRKU6706908 | No | | | | | | | | | | |
| 2 | MSKU5513676 | No | | | | | | | | | | |
| 2 | MRKU7041330 | No | MAEU 237337813 | Iron & Steel Scrap | USD27,549.03 | $27,549.04 | QJC Dubai | ALA International FZE | ALA International FZE | Brothers Metal Works PVT LTD | Baltimore, USA | Port Qasim, Pakistan |
| 2 | MRSU3316597 | No | MAEU 236820368 | Aluminium Scrap | USD34,712.70 | $34,712.71 | | | ALA International FZE | Virgo aluminum Limited | Newark, USA | Mundra Port, India |
| 2 | SUDU6584934 | No | MAEU SI281619 | Aluminium Scrap | USD33,100.70 | $33,100.71 | | | ALA International FZE | To Order | Newark, USA | Mundra Port, India |
| 2 | MRKU6542276 | No | MAEU 237247207 | Iron & Steel Scrap | USD27,003.57 | $27,003.58 | | | ALA International FZE | Brothers Metal Works PVT LTD | Newark, USA | Port Qasim, Pakistan |
| 2 | HPCU2352789 | No | MEDUVD430719 | Copper for Recycling | USD159,570.69 | $159,570.70 | | | Kataman Metals LLC | Ningbo Yuhan Industrial Co., Ltd | New York, USA | Ningbo, China |
| 2 | MSMU2103581 | No | MEDUVD602645 | Copper for Recycling | USD168,379.26 | $168,379.27 | STARR USA | Kataman Metals | Kataman Metals LLC | Ningbo Yuhan Industrial Co., Ltd | | |
| 2 | DFSU2314405 | No | MEDUVD453027 | Copper for Recycling | USD165,101.46 | $165,101.47 | | | | Ningbo Yuhan Industrial Co., Ltd | | |
| 2 | EXFU0711890 | 5003743 | No | Emery 979-U Fatty Acid | USD35,098.08 | $35,098.09 | STARR USA | Innospec | Independence Oilfield Chemicals LLC | Solentis FZCO | Jebel Ali, UAE | |
| 2 | GMCU3055937 | | | Emery 979-U Fatty Acid | USD34,903.76 | $34,903.77 | | | | | | |
| 2 | TCKU3234575 | 9000195363 | MEDUVD595785 | goods | USD178,386.56 | $178,386.57 | STARR USA | Drew International | COIM Asia Pacific Pte Ltd | Swagath Urethane PVT Ltd | Baltimore, USA | Singapore |
| 2 | HASU4668083 | HICH24030039 | No | Imuthane PST-80A | USD39,191.04 | $39,191.05 | AXA XL Italy | COIM Asia Pacific Pte Ltd | COIM Asia Pacific Pte Ltd | Swagath Urethane PVT Ltd | New York, USA | Chennai, India |
| 2 | ZCSU7697094 | MSP/CLM/D02185 | No | Photographic Supplies | USD34,647.93 | $34,647.94 | various c/o AMWINS | SAATI Americas Corporation | SAATI Advanced Chemicals LLC | E Screen Syste, PVT Ltd | New York, USA | Colombo, Sri Lanka |
| 2 | ZCSU7697094 | NYC/CLM/D81547-H | No | chemicals | USD2,699.80 | $2,699.81 | Allianz Sri Lanka | Harumi Holding (Pvt) Ltd | Jos. H. Lowenstein & Sons, Inc | Harumi Holdings (PVT) Ltd | New York, USA | Colombo, Sri Lanka |
| 2 | MNBU3187373 | No | MAEU720013610 | PFAD 33SD | USD148,188.60 | $148,188.61 | | | The Chemours Company | The Chemours (Changshu) Fluoro Technology Company Limited | Baltimore, USA | Shanghai, China |
| 2 | MNBU9112258 | No | MAEU720026452 | TVG-412 Polymer Resin | USD112,883.40 | $112,883.41 | STARR USA | The Chemours Company | The Chemours Company FC, LLC | The Chemours (Changshu) Co Ltd | | |
| 2 | MNBU4358059 | No | MAEU720042382 | FP601 | USD158,000.72 | $158,000.73 | | | | The Chemours Chemical (Shanghai) Co Ltd | | |
| 2 | MSKU9863100 | No | MAEU236115318 | Fire Fighting Equipment | $752,117.19 | $752,117.19 | Watinaya | Reda Trading & Development Co | Seamates International Inc | Reda Trading & Development Co | Dammam, Saudi Arabia | |
| 2 | HASU4210526 | No | | Fire Fighting Equipment | | | | | | | | |
| 2 | SUDU6645583 | No | MAEU236302565 | Steel Cylinders | | | | | | | | |
| 2 | DRYU2918873 | N1899744M8A | No | Hose Reels Capacity 3/8 | USD11,604 | $11,605.00 | Jubilee Allianz Kenya | Engineering Development Ltd | Hannay Reels | Engineering Development Limited | New York, USA | Mombasa, Kenya |
| 2 | MSNU7301900 | | MEDUVD626614 | Lumber | $31,453.20 | $31,453.20 | Munich Re | Gutchess Lumber Co., Inc. | Carolina Ocean Linese | to the order of Kkookmin Bank | Baltimore, MD USA | South Korea |
| 2 | TCNU5271891 | | ZIMUNYC9073067 | Lumber | $23,189.60 | $23,339.60 | | | Carolina Ocean Linese | Qingdao Zhong Mei Lin | Baltimore, MD USA | Qingdao China |
| 2 | FSCU8175010 | | | Motorcycles | JPY19,800,516 | $135,525.02 | | | | | | |
| 2 | JXLU6194541 | MSPA35486 | ZIMUNYC9072821 | Motorcycles | JPY20,068,864 | $137,361.73 | | | Harley Davison Motor Company | Harley Davison Japan K.K. | Baltimore, MD | Yokohama, Japan |
| 2 | TCKU6758529 | | | Motorcycles | JPY19,570,461 | $133,980.36 | | | | | | |
| 2 | JXLU6192929 | 6140053211 | | Motorcycles & parts | US$321,264 | $321,264.00 | | | Harley Davison Motor Company | Harley Davison Korea | Baltimore, MD | Busan |
| 2 | DRYU9116571 | 6140053210 | ZIMUNYC9072447 | Mortorcycles & parts | US$308,716.00 | $308,716.00 | | | Harley Davison Motor Company | Harley Davison Korea | Baltimore, MD | Busan |
| 2 | GCXU5343509 | 6140053144 | | Mortorcycles & parts | US$293,173.00 | $293,173.00 | | | Harley Davison Motor Company | Harley Davison Korea | Baltimore, MD | Busan |
| 2 | MAGU5446129 | 6140053075 | ZIMUNYC9071806 | Motorcycles | US$156,081.12 | $156,081.12 | Starr USA | Harley Davison | Harley Davison Motor Company | Harley Davison Asia Pacific PTE | Baltimore, MD | Singapore |
| 2 | MRKU3918776 | 6140053042 | 236364320 | Motorcycles & Parts | US$ 121,332.80 | $121,332.80 | | | Harley Davison Motor Company | Classic Motors DBA | Baltimore, MD | Shuwaikh |
| 2 | MSKU9094990 | 6140053208 | 237059319 | Motorcycles | US$238,128.85 | $238,128.85 | | | Harley Davison Motor Company | Mohammad Ali Al Mutllaq Sons Co. | Baltimore, MD | Dammam |
| 2 | MRSU6089579 | 6140053209 | | Motorcycles | US$ 291,076.99 | $291,076.99 | | | Harley Davison Motor Company | Mohammad Ali Al Mutllaq Sons Co. | Baltimore, MD | Dammam |
| 2 | BMOU4425535 | 6140053212 | ZIMUNYC9072447 | Motorcycles & Parts | US$324,729.00 | $324,729.00 | | | Harley Davison Motor Company | Harley Davison Korea | Baltimore, MD | Busan |
| 2 | MSKU9094990 (2) | 6140052883 | 237059319 (2) | Motorcycles | US$65,920.81 | $65,920.81 | | | Harley Davison Motor Company | Mohammad Ali Al Mutllaq Sons Co. | Baltimore, MD | Dammam |

Schedule A-2                                                                 W K Webster

| Category | Container No. | B/L | Cargo | CIF Cargo Value (May Change) | Principal (including Insurers and their Agents) | Insured | voyagefrom | voyageto |
|---|---|---|---|---|---|---|---|---|
| 1 | ZMOU8872113 | 320640311054 | Medical Supplies | $ 243,873.00 | FM GLOBAL | Becton Dickinson | Baltimore | Shanghai |
| 1 | MSMU7156244 | MEDUVD583401 | SBS Bleached Board | $ 25,580.45 | FM GLOBAL | WestRock | Norfolk | Shanghai |
| 1 | SEGU2099993 | 320640312675 | Medical Supplies | $ 33,608.72 | FM GLOBAL | Becton Dickinson | Baltimore | Singapore |
| 1 | MSMU2247260 | HCLE023000824148 | Hazardous Cargo | $ 35,211.50 | AXA XL,EXTON | Ecolab Inc. | Norfolk | Manila North |
| 1 | GCXU5738290 | MAEU237011709 | Electrical Equipment & Material | $ 121,071.85 | Liva Insurance Company | Evolving Constellation Company for Energy | Baltimore | Dammam |
| 1 | MRSU5091798, TCKU7801656, TCNU3334096 | MAEU237289935 | Electrical Equipment & Material | $ 374,306.30 | Liva Insurance Company | Evolving Constellation Company for Energy | Baltimore | Bahrain |
| 1 | TRHU2980454 | CMHS02614750 | Decoseal Grooved | $ 82,147.77 | MARKEL,NEW YORK | Quanex Building Products Corporation | Norfolk | Dalian |
| 1 | KSSU1004916, TCNU6470326 | ZIMUTRT927691 | Wet Salted Deerskins (39,055 Kgs) | $ 92,750.00 | Coast Underwriters Limited | Sheffren's Hides & Skins Ltd | Norfolk | Sanshan |
| 1 | RFCU8218611 | 200803813 | HITEC 052 Bulk | $ 48,022.63 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | Baltimore | Jurong Island |
| 1 | SUTU2581707 | 200803819 | HITEC 052 Bulk | $ 48,433.14 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | Baltimore | Jurong Island |
| 1 | CXTU1142194 | 200803821 | HITEC 052 Bulk | $ 51,378.79 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | Baltimore | Jurong Island |
| 1 | SUTU2584389 | 200803822 | HITEC 052 Bulk | $ 52,427.14 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | Baltimore | Jurong Island |
| 1 | SLZU2508773 | 200810381 | HITEC 052 Bulk | $ 52,318.69 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | Baltimore | Jurong Island |
| 1 | SLZU2508201 | 200810397 | HITEC 052 Bulk | $ 51,793.31 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | Baltimore | Jurong Island |
| 1 | MRKU8074533, MSKU7965058, SUDU7724007 | 2910002128 | Refractory Materials | $ 33,801.00 | ROYAL SUNDARAM,CHENNAI | Vesuvius India Ltd | Norfolk | Visakhapatnam |
| 2 | BEAU5190981, GAOU6858277, HASU4516943, HASU4578082, HASU4747963, HASU4988580, MRKU2393467, MRKU2930890, MRKU3142002, MRKU5582295, MRKU5864262, MRKU6397584, MSKU1540539, MSKU1619459, MSKU8864397, PONU7843208, SEKU4440022, SUDU5958705, SUDU6909114, TCNU352 | MAEU237189868 | Soymeal | $ 293,420.79 | NATIONAL INSURANCE,KATHMANDU | VALLE | Norfolk | Visakhapatnam |
| 2 | | TBA 1 | SL 200 coating | $ 24,000.00 | FAIRFIRST INSURANCE,COLOMBO | Western Paper Ind DOW | | |
| 2 | MAEU3520209 | SC000334730 | Horizontal Ribbon Mixer | $ 564,791.37 | FM GLOBAL | COPERION IDEAL PRIVATE LIMITED | Baltimore | Nhava Sheva |
| 2 | MRKU2951980, MRKU4785847, MRKU5205389, TCKU7204795, TGHU8982909 | MAEU236167815 | USA Cotton Seed | $ 47,407.98 | KYOEI F&M,TOKYO | Zen Trading | Norfolk | Yokohama |
| 2 | MSMU6973595 | 464570495BOS | Parts of Furniture | $ 21,937.50 | Starr Adjustment Services, Inc. | Amazon | Norfolk | Louisville |
| 2 | MSCU7923520 | 464570863BOS | Parts of Furniture | $ 21,937.50 | Starr Adjustment Services, Inc. | Amazon | Norfolk | Tokyo |
| 2 | TGBU6859956 | 464571114BOS | Parts of Furniture | $ 21,019.44 | Starr Adjustment Services, Inc. | Amazon | Norfolk | Tokyo |
| 2 | TGHU9878822 | 464571123BOS | Parts of Furniture | $ 21,937.50 | Starr Adjustment Services, Inc. | Amazon | Norfolk | Tokyo |
| 2 | FFAU1949360 | 464571357BOS | Parts of Furniture | $ 21,937.50 | Starr Adjustment Services, Inc. | Amazon | Norfolk | Tokyo |
| 2 | TRHU8532143 | 464571364BOS | Parts of Furniture | $ 21,937.50 | Starr Adjustment Services, Inc. | Amazon | Norfolk | Tokyo |
| 2 | MSMU8176055 | 464571370BOS | Parts of Furniture | $ 21,937.50 | Starr Adjustment Services, Inc. | Amazon | Norfolk | Tokyo |
| 2 | MSMU5737445 | 467033206BOS | Parts of Furniture | $ 21,937.50 | Starr Adjustment Services, Inc. | Amazon | Norfolk | Tokyo |
| 2 | JXLU7427972 | 320640312432 | Medical Supplies | $ 430,243.10 | FM GLOBAL | Becton Dickinson | Baltimore | Singapore |
| 2 | MSDU6238315, MSMU4957213, TLLU5059179 | MEDUVD584433 | Bleached Paper Board | $ 72,936.78 | FM GLOBAL | WestRock | Norfolk | Yantian |
| 2 | TLLU5153251 | MEDUVD658591 | Aerial Work Platform | $ 68,100.00 | AGCS MARINE,NEW YORK | Oskosh | Baltimore | Keelung |
| 2 | MRKU0420943 | 236516366 | Dangerous Goods Shipment | $ 54,876.78 | AGCS MARINE,NEW YORK | Deere & Co | Newark | Dammam |
| 2 | ZCSU8971492 | 00795773 | Fabric | $ 10,640.47 | AGCS MARINE,NEW YORK | Glen Raven | New York | Male |
| 2 | ZCSU8971492 | 00793194 | Fabric | $ 13,501.75 | AGCS MARINE,NEW YORK | Glen Raven | New York | Male |
| 2 | ZCSU8971492 | 00792958 | Fabric | $ 4,954.99 | AGCS MARINE,NEW YORK | Glen Raven | New York | Male |
| 2 | MSDU5809765 | 463820352CLT | Microcrystalline Sillica | $ 16,093.73 | FM GLOBAL | Covia Solution | Norfolk | Jakarta |
| 2 | MRKU6279771, MRSU3170774, MRSU4884307, MRSU5685336 | MAEU234290420 | Waste Paper | $ 37,235.66 | CNA,HOUSTON | WM Recycle America | New York | Mundra |
| 2 | CAAU5391782, MRKU6224336, MSKU1529381, TCKU7080781, TLLU5882470 | MAEU235159716 | Waste Paper | $ 46,500.98 | CNA,HOUSTON | WM Recycle America | Newark | Mundra |
| 2 | JXLU7428217, TCNU2523984 | ZMUNYC9073390 | Cherry KD Lumber | $ 40,971.57 | RLI INSURANCE,NEW YORK | Wood Products | Norfolk | Ningbo |
| 2 | MRSU3598103, MSKU8715691 | MAEU229410765 | Waste Paper | $ 13,072.68 | CNA,HOUSTON | WM Recycle America | Newark | Mundra |
| 2 | MRSU4437802 | MAEU237336829 | Recycling Materials for Copper | $ 197,102.79 | RLI INSURANCE,NEW YORK | Frontier Metals | Newark | Ningbo |
| 2 | MRKU5165671, PONU7916270, TLLU4209886 | MAEU229507138 | Waste Paper | $ 19,621.53 | CNA,HOUSTON | WM Recycle America | Newark | Mundra |
| 2 | TCKU6610784 | MAEU237057595 | Recycling Materials for Brass | $ 161,303.60 | RLI INSURANCE,NEW YORK | Frontier Metals | Newark | Ningbo |
| 2 | MRKU4154203 | MAEU237336815 | Recycling Materials for Copper | $ 186,486.00 | RLI INSURANCE,NEW YORK | Frontier Metals | New York | Newark |
| 2 | MSKU7890909 | MAEU237287837 | Recycling Materials for Copper | $ 221,788.59 | RLI INSURANCE,NEW YORK | Frontier Metals | Newark | Ningbo |
| 2 | CAAU6044303, MRSU4716330, TCLU9747021, TLLU7506640 | MAEU234292605 | Waste Paper Corrugated Containers | $ 20,909.93 | CNA,HOUSTON | WM Recycle America, L.L.C. | Baltimore | Nhava Sheva |
| 2 | MRKU2880573 | MAEU234290506 | Waste Paper | $ 205,720.79 | RLI INSURANCE,NEW YORK | Frontier Metals | Newark | Ningbo |
| 2 | MRKU2171156 | MAEU237336840 | Recycling Materials for Brass | $ 137,949.70 | RLI INSURANCE,NEW YORK | Frontier Metals | Newark | Ningbo |
| 2 | MRKU3523800, MRKU4753412, MRKU5332969, MRSU4644796, TCKU6007106 | MAEU235482726 | Waste Paper Double Sorted Corrugated | $ 30,241.25 | CNA,HOUSTON | WM Recycle America, L.L.C. | Baltimore | Mundra |
| 2 | MRKU4177050, MSKU9366212, TCNU9860800 | MAEU230003305 | Waste Paper Double Sorted Corrugated | $ 17,487.84 | CNA,HOUSTON | WM Recycle America, L.L.C. | Baltimore | Nhava Sheva |
| 2 | SUDU1764548 | MAEU237288324 | Electric Motor Scrap | $ 22,497.46 | Century Insurance Co Ltd | Sealink | Newark | Port Qasim |
| 2 | MEDU4607084, MSDU6704054, MSMU5851118, MSNU7192728, TCNU6724550, TGCU5243569, TGHU6099846, TRHU6884295 | MEDUVD630350 | Coated Woodfree SBS Joblots | $ 93,105.10 | CNA,HOUSTON | WM Recycle America | Norfolk | Yantian |
| 2 | BEAU6346723, FSCU6988392, MRKU5432778, MSKU8849155, TCLU6262731 | MAEU234290643 | Unprinted Bleached Board | $ 45,414.17 | CNA,HOUSTON | WM Recycle America, L.L.C. | Baltimore | Port Klang |
| 2 | CRSU9365243, GESU6244518, MRKU3007430, MSKU0518042, MSKU0934332, MSKU1131232, MSKU1853322, MSKU8647724, MSKU9799418, TCNU6080760 | MAEU236244894 | Waste Paper | $ 52,904.95 | CNA,HOUSTON | WM Recycle America, L.L.C. | Baltimore | Mundra |
| 2 | MIEU3072271, MRKU3924892, MRKU5299813, MSKU0562071, TCKU6766859 | MAEU228396542 | Waste Paper - Double Sorted Corrugated | $ 29,275.25 | CNA,HOUSTON | WM Recycle America, L.L.C. | Baltimore | Mundra |
| 2 | HASU4516619, MRKU3918755, MSKU1445890, MRKU5435530, SUDU6840532 | MAEU232633575 | Mix Waste Paper | $ 17,164.98 | CNA,HOUSTON | WM Recycle America | Newark | Mundra |
| 2 | CAIU8683374, MRKU6145601, MSKU6397669, TCKU7438704, TLLU5888040 | MAEU234103774 | Waste Paper Corrugated Containers | $ 24,809.93 | CNA,HOUSTON | WM Recycle America | Newark | Hazira |
| 2 | MRKU3473145, MRKU5036519, MRSU3493078, MSKU1240716, MSKU9725396 | MAEU235483365 | Waste Paper Double Sorted Corrugated | $ 29,338.75 | CNA,HOUSTON | WM Recycle America, L.L.C. | Baltimore | Hazira |
| 2 | CAAU5309440, MRKU3937924, MRKU4260951, MRSU5771769 | MAEU235483366 | Waste Paper - Old Corrugated Containers | $ 19,084.68 | CNA,HOUSTON | WM Recycle America, L.L.C. | Newark | Hazira |
| 2 | CAAU6505010, MRSU6075277, TEMU6789102 | MAEU234291605 | Waste Paper - Old Corrugated Containers | $ 16,421.68 | CNA,HOUSTON | WM Recycle America | Newark | Mundra |

Schedule A-2                                                                                                W K Webster

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | MRKU3641594, SUDU5600630, TCNU6195190 | MAEU230003167 | Waste Paper - Mixed Kraft Cuttings | $ 12,410.13 | CNA,HOUSTON | WM Recycle America | Newark | Mundra |
| 2 | MRKU2618141, MRKU3456282, MRKU4013587, MRKU5200448, MSKU1890202 | MAEU234096819 | Waste Paper Double Sorted Corrugated | $ 29,198.00 | CNA,HOUSTON | WM Recycle America, L.L.C. | Baltimore | Hazira |
| 2 | MRKU3825457, MVIU0023505 | MAEU237243947 | Waste paper - Double sorted Corrugated | $ 11,661.64 | CNA,HOUSTON | WM Recycle America | Newark | Mundra |
| 2 | MRKU3392402, MRKU5230756, MRSU4318824, SUDU8582360, TCNU5660430 | MAEU235480571 | Waste paper | $ 16,580.73 | CNA,HOUSTON | WM Recycle America, L.L.C. | Norfolk | Hazira |
| 2 | MRKU2946583, MRKU3549889, MRSU4034031, MRSU5231605, TCLU8817844 | MAEU232536709 | Waste Paper Double Sorted Corrugated | $ 29,586.96 | CNA,HOUSTON | WM Recycle America, L.L.C. | Baltimore | Mundra |
| 2 | ZCSU8971492 | OH-20060368 | Viscose Kevlar | $ 78,581.03 | AMANA TAKAFUL,COLOMBO | Ansell | Newark | Colombo |
| 2 | MIEU0026800, PONU7971940 | MAEU236391483 | Waste Paper Carrier Stock | $ 11,559.66 | CNA,HOUSTON | WM Recycle America, L.L.C. | Newark | Nhava Sheva |
| 2 | ZMOU8854819 | S5724-03022 | 1000L Enzymes Protease RW Yield FG Conc | $ 123,514.75 | CNA HARDY,COPENHAGEN | Novonesis / Novozymes | Norfolk | Nhava Sheva |
| 2 | ZMOU8951758 | S5724-02046 | 1000L Enzymes AMG NP Conc L FG T | $ 83,742.00 | CNA HARDY,COPENHAGEN | Novonesis / Novozymes | Norfolk | Nhava Sheva |
| 2 | ZCSU8971492 | 465058097CLE | Welding Machine Parts | $ 23,249.77 | CNA MARINE,TUCSON | Guild International | Newark | Port Calcutta |
| 2 | CAAU2232051 | MAEU237385541 | Aluminum Alloy | $ 33,587.62 | CONTINENTAL (CNA),TORONTO | Greenland America | Baltimore | Port Klang |
| 2 | HASU5190677, MRSU4428020 | MAEU237387040 | Mixed Metal | $ 110,763.10 | CONTINENTAL (CNA),TORONTO | Dowa Eco | Baltimore | Leam Chabang |
| 2 | MRSU4214840 | MAEU236454391 | Restaurant Supplies | $ 24,820.42 | ORIENT INSURANCE,DUBAI | Jumeirah Tradi | Newark | Dammam |
| 2 | MRKU9490725, MRKU9747217 | MAEUSII281160 | Copper Scrap Birch | $ 50,344.00 | ORIENT INSURANCE,DUBAI | Platinum Metal | Newark | Mundra |
| 2 | MSKU5999439 | MAEU236167323 | Iron and Steel Remeltable Mix Motor Scrap | $ 27,987.78 | CONTINENTAL (CNA),TORONTO | HMA Enterprise | Newark | Port of Qasim |
| 2 | FCIU4260259, MRKU8667837, MSKU5160500 | MAEU236167275 | Iron and Steel | $ 76,282.04 | CONTINENTAL (CNA),TORONTO | Malika Metals | Newark | Port Qasim |
| 2 | CAIU6136357 | MAEU236167391 | Iron & Steel Remeltable compressor scrap | $ 19,991.67 | CONTINENTAL (CNA),TORONTO | M/s Malika Metals | Newark | Port Qasim |
| 2 | MSKU5278880 | MAEU236617011 | Hill-Rom Affinity 4 Birthing Bed System | $ 66,960.85 | EMIRATES INSURANCE,ABU DHABI | Emirates Technology/Emitac | Cincinnati | Jebel Ali |
| 2 | MSDU4417440 | MEDUVD625533 | Electronic Waste E-Shred Boards | $ 147,500.00 | CONTINENTAL (CNA),TORONTO | Dowa Eco-System | Norfolk | Tokyo |
| 2 | TGHU1851933 | MAEUS11279462 | Electric Motor Scrap | $ 22,101.69 | Century Insurance Co Ltd | Sealink | Newark | Port Qasim |
| 2 | MRKU6649006 | MAEU237061401 | Electric Motor Scrap | $ 23,834.71 | Century Insurance Co Ltd | Sealink | Newark | Port Qasim |
| 2 | ZMOU8849108 | ZIMUORF970466 | Frozen Pork Stomach | $ 104,318.00 | CNA HARDY,LONDON | GPS Foods | New York | Shanghai |
| 2 | ZMOU8965957 | ZIMUNYC9070680 | Frozen Pork Feet | $ 65,016.80 | CNA HARDY,LONDON | GPS Foods | New York | Yantian |
| 2 | ZMOU8948250 | ZIMUNYC9070678 | Frozen Pork Feet | $ 64,289.00 | CNA HARDY,LONDON | GPS Foods | New York | Tianjin |
| 2 | TCNU1339123, TCNU7064297 | MEDUVD508986 | Recycling Materials for Brass | $ 268,455.88 | LIBERTY MUTUAL,BOSTON | Cellmark Inc DBA  Sunset Trading | New York | Ningbo |
| 2 | ZCSU5121920 | ZIMUNYC9070679 | Frozen Port Front Feet | $ 64,289.00 | CNA HARDY,LONDON | GPS Foods | New York | Tianjin |
| 2 | CAIU4655100, CXDU2126832, FFAU3067206, MSDU7013967, MSDU7634795, SEGU6964430 | TCS6YO30335 | Milk Permeate Powder | $ 80,400.00 | ZURICH NORTH AMERICA,JERSEY CITY | Expeditors | New York | Yantian |
| 2 | HASU1475985 | MAEU236008140 | Lecithin Yelkin SS | $ 32,800.00 | AIG EUROPE,LONDON | ARCHER DANIELS MIDLAND CO | Norfolk | Singapore |
| 2 | MEDU5294322 | EWRD482110 | Glass Fibers & Articles | $ 25,734.50 | AGCS MARINE,NEW YORK | Danaher Corp (Cytiva) | New York | Shanghai |
| 2 | ZCSU7326576 | SMKEE0102066 | Non Hazardous Insecticides | $ 72,978.08 | RLI INSURANCE,NEW YORK | Pro Farm Group | New York | Mombasa |
| 2 | BEAU5844450, CAAU5604785, CAIU4799279, CAIU7300320, DFSU6188028, DFSU6983395, FDCU0065207, FFAU1352586, FFAU3795449, FFAU3848702, FSCU8009214, GESU6423010, MEDU4690720, MEDU7205134, MEDU7495326, MEDU7701387, MEDU7734307, MEDU7890001, MEDU8282388, MEDU882 | MEDUVD682484 | GMO Grade No.2 Soybeans | $ 926,307.25 | CONTINENTAL (CNA),TORONTO | Greenland (America) Linc. | Baltimore | Qingdao |
| 2 | GCXU5737502, MRKU6419699, MRSU5197645, MSDU4443051, TCLU5492806, TLLU5858452 | MAEU237103099 | Yellow Soybeans | $ 84,545.78 | FPG INSURANCE,MAKATI CITY | Charoen Pokphand Foods Philippines Corporation | Norfolk | Subic |
| 2 | SEGU2097497, SEGU2740999, TRHU2695544, ZIMU1381739 | TJFK6622731 | Titanium Dioxide Rutile | $ 216,248.64 | RELIANCE GENERAL,MUMBAI CODE 11 | Asian Paints | Baltimore | Nhava Sheva |
| 2 | ZCSU7697094 | 6040591624 | Perfumery Products | $ 14,062.48 | FAIRFIRST INSURANCE,COLOMBO | Exclusive Lines | New York | Colombo |
| 2 | ZCSU8971492 | ORDCCUO00474 | Machine Parts | $ 42,158.21 | AXA XL,EXTON | Komatsu America | New York | Kolkata |
| 2 | BSIU9606275, GCXU5062820, JXLU6160731, JXLU6193247, RFCU5071553, TCNU5545797, ZCSU7128652, ZCSU7171129, ZCSU7175269, ZCSU7935314 | ZIMUNYC9072681 | Waste Paper Unsorted Office Paper | $ 43,846.02 | NEW INDIA,DUBAI | M/S PAPER LINK INTERNATIONAL FZCO | New York | Hazira Port Surat |
| 2 | HASU4965137, MRSU6261604, MSKU1009712 | MAEU237103608 | Mixed used clothing | $ 30,449.93 | NEW INDIA HO,MUMBAI | RAGHWANI | Baltimore | Mundra |
| 2 | MRKU3910610 | ORDMAA000521 | Rubber Articles, Belts, Hoses | $ 2,001.60 | AXA XL,EXTON | Continental Automotive | New York | Chennai |
| 2 | CORU2410418 | AJR0160488 | Civil Aircraft Parts | $ 71,127.64 | AGCS MARINE,NEW YORK | Raytheon Company | Baltimore | Tianjin |
| 2 | ZCSU8971492 | 81948557 | SYL-OFF SL200 Coating | $ 24,000.00 | AGCS MARINE,NEW YORK | Dow Chemical | New York | Colombo |
| 2 | CAAU6573185 | MAEU236424021 | Non Hazardous Silicone Products | $ 6,057.28 | AGCS MARINE,NEW YORK | DOW Chemical | Norfolk | Jawaharlal Nehru |
| 2 | SUDU6733339 | MAEU236424300 | Non Hazardous Silicone Products | $ 6,822.60 | AGCS MARINE,NEW YORK | Dow Chemical | Newark | Jawaharlal Nehru |
| 2 | MRKU0845676 | MAEU609954304 | Dowfax (TM) 8390 Solution Surfactant | $ 85,500.00 | AGCS MARINE,NEW YORK | Dow Chemical | Newark | Dammam |
| 2 | BMOU5871336, BSIU9586306, CAIU4333146, CAIU8511631, DFSU6301920, DFSU6533947, DFSU6535092, FCIU8476400, FSCU8177239, GAOU6900079, GAOU6903340, GAOU6904270, GAOU6906164, GAOU6906307, GCXU5070050, GCXU5341770, HPCU4648384, JXLU6157445, JXLU6160109, SEGU528 | ZIMUNYC9071545 | US No2 OR Better Soft Red Winter Wheat | $ 273,635.52 | OMAN INSURANCE (SUKOON),DUBAI | AL GHURAIR RESOUCES INTERNATIONAL LLC | Baltimore | Colombo |
| 2 | CAAU5267220, CAAU5316876, CAAU6494321, CAAU6506490, CIPU5191458, HASU4953028, MRKU0348936, MRKU0372357, MRKU0442618, MRKU0743695, MRKU0773494, MRKU0936903, MRKU0951805, MRKU0977029, MRKU2110124, MRKU2875520, MRKU3604076, MRKU3972102, MRKU4095970, MRKU438 | MAEU236241433 | Poet Dried Distillers Grains | $ 301,207.62 | SAUDI ARABIAN COOPERATIVE,RIYADH | Banque Saudi Fransi / FEEDCO INVESTMENT COMPANY | New Jersey | Dammam |
| 2 | MSCU8198058 | MEDUVD635979 | Copper Flakes | $ 81,182.52 | MITSUI SUMITOMO MARINE,NEW YORK | JUDONG METAL RESOURCES SDN BHD | Norfolk | Port Klang |
| 2 | TRHU2388342 | ZIMUNYC9070690 | Aluminum / Heavy Melting Scrap | $ 28,360.75 | CONTINENTAL (CNA),TORONTO | Greenland | New York | Shanghai |
| 2 | MSDU9707606 | MEDUVD480590 | Frozen Port Front Fees Grade B | $ 54,010.80 | AGCS MARINE,NEW YORK | Parker-Migliorini | New York | Shanghai |
| 2 | TGBU7984654 | ORD00030424 | Wet Salted Deer Skins | $ 29,325.00 | CNA MARINE,TUCSON | Groenewold Fur & Wool | Baltimore | Leam Chabang |
| 2 | ZCSU5569078 | CLTOE11898 | Caulking Compound Rubber | $ 19,554.81 | MITSUI SUMITOMO MARINE,NEW YORK | North Technology | Los Angeles | Colombo |
| 2 | ZCSU8971492 | 27124036396 | Acrylic Transfer Film Tape | $ 27,673.30 | MITSUI SUMITOMO MARINE,NEW YORK | North Technology | New York | Colombo |
| 2 | ZCSU5669078 | SSEASE006438 | Tapes | $ 11,014.27 | MITSUI SUMITOMO MARINE,NEW YORK | North Technology | New York | Colombo |
| 2 | ZCSU8971492 | SORDSE006465 | flammable liquid | $ 5,352.19 | MITSUI SUMITOMO MARINE,NEW YORK | North Technology | New York | Colombo |
| 2 | ZCSU5669078 | SSEASE006223 | Machine Parts for laminator machine | $ 4,872.96 | MITSUI SUMITOMO MARINE,NEW YORK | North Technology | New York | Colombo |
| 2 | MEDU7957553 | MEDUVD498675 | Playground Equipment | $ 15,716.50 | CNA MARINE,LITTLETON | Kids Around the World | Norfolk | Dar Es Salaam |

Schedule A-2                                                                                 W K Webster

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | MSMU4248265 | MEDUVD607648 | Copper Alloys | $ - | CONTINENTAL (CNA),TORONTO | Greenland | Norfolk | Port Klang |
| 2 | TCKU2266860, TCKU3732773 | MEDUVD668673 | Recyling Materials for Copper | $ 340,249.20 | CNA HARDY,LONDON | Greenwich Metals Inc | Baltimore | Shekou |
| 2 | MRKU3910610 | S01770309 | Lab Equipment | $ 71,179.85 | BAJAI ALLIANZ HO,PUNE | THERMO FISHER SCIENTIFIC INDIA PRIVATE LTD | New York | Chennai |
| 2 | CAIU9567532, MSDU5863350, MSMU4474513, TGBU5571899 | MEDUVD630566 | Aluminum Waste and Scrap | $ 156,022.86 | LONPAC,KUALA LUMPUR | Ye Chiu Non F | Norfolk | Pasir Gudang, Johor |
| 2 | ZCSU8971492 | IGLBNJ2449NYKCBO | Underwater Lift Bags | $ 5,085.09 | SRI LANKA INS,COLOMBO | CEYLON PETROLEUM STORAGE TERMINALS LTD | New York | Colombo |
| 2 | JXLU6163664, TCNU4077480 | SEAE240233505 | Used Boomlift Machine | $ 89,741.53 | GO DIGIT,BENGALURU | Manoj Parekh | Baltimore | Nhava Sheva |
| 2 | TRHU2900422, ZIMU1024829 | ZIMUORF970279 | Recyling Materials for Copper | $ 334,690.74 | ZURICH NORTH AMERICA,JERSEY CITY | Cleveland-Cliffs | New York | Ningbo |
| 2 | MRKU5058360, MSKU1194760 | MAEUSI281553 | MS Turnings Scrap | $ 14,185.30 | ZURICH NORTH AMERICA,JERSEY CITY | Cleveland-Cliffs | Newark | Mundra |
| 2 | MAKU5683372 | MAEUSI285181 | Recycling Materials for Brass | $ 106,298.93 | ZURICH NORTH AMERICA,JERSEY CITY | Cleveland-Cliffs | Newark | Ningbo |
| 2 | MRKU7373972 | MAEU236566757 | Discarded & Non-Serviceable Motor Scrap | $ 23,877.90 | ZURICH NORTH AMERICA,JERSEY CITY | Cleveland-Cliffs | Newark | Nhava Sheva |
| 2 | ZCSU8971492 | 95087184 | Synthetic Fiber Yarn | $ 6,422.62 | CEYLINCO,COLOMBO | WORKWEAR LANKA (PVT) LTD | New York | Colombo |
| 2 | MEDU3376503 | HO2S24034407 | Spring Kit | $ 52,162.50 | NTI,SYDNEY | UGL Rail Services | Baltimore | Port of Chalmers |
| 2 | MSDU1483156 | HO2S24034520 | Snubbing Kit | $ 86,375.00 | NTI,SYDNEY | UGL Rail Services | Baltimore | Port of Chalmers |
| 2 | MEDU6078436 | HO2S24034521 | Spring Kit | $ 52,162.50 | NTI,SYDNEY | UGL Rail Services | Baltimore | Port of Chalmers |
| 2 | MSDU2008839 | HO2S24034406 | Snubbing Kit | $ 86,375.00 | NTI,SYDNEY | UGL Rail Services | Baltimore | Port of Chalmers |
| 2 | CORU2615974 | 467455569DTW | Hazardous substance | $ 36,363.64 | AXA XL,EXTON | North American | Baltimore | Shanghai |
| 2 | ZCSU8971492 | 95088599 | Synthetic Fiber Yarn | $ 1,502.07 | CEYLINCO,COLOMBO | WORKWEAR LANKA (PVT) LTD | New York | Colombo |
| 2 | CAIU3441418 | DTW0341793 | Dowflax 2A1 Solution Surfactant | $ 45,676.00 | AGCS MARINE,NEW YORK | Dow Chemical | Norfolk | Taichung |
| 2 | ZCSU7697094 | S00059784 | Sifting Machinery Parts | $ 78,758.04 | UNITED INDIA HO,CHENNAI (100) | AVT McCormick | New York | Colombo |
| 2 | MRSU4413570 | MAEU237387493 | Aluminium Scrap Taint Tabor As Per Isri | $ 44,211.90 | IGI INTERNATIONAL GENERAL,LONDON | TRIFECTA METALS AND ALLOYS | Newark | Pipavav |
| 2 | MRSU5862370 | MAEUSI279646 | Aluminium Scrap Taint Tabor As Per Isri | $ 46,550.65 | IGI INTERNATIONAL GENERAL,LONDON | TRIFECTA METALS AND ALLOYS | Newark | Pipavav |
| 2 | MRKU0274287, MSKU7842201, PONU2103620 | MAEU236365404 | Re Rollable Steel Scrap | $ 20,179.26 | IGI INTERNATIONAL GENERAL,LONDON | TRIFECTA METALS AND ALLOYS | Newark | Pipavav |
| 2 | MRKU3910610 | 81950352 | Automotive Spare Parts | $ 11,768.80 | ZURICH NORTH AMERICA,JERSEY CITY | Ford Motor | New York | Chennai |
| 2 | JXLU1616614 | L02-013096 | Pailpainters Fillings | $ 17,256.73 | QBE MARINE,SYDNEY | Intex Group | Baltimore | Brisbane |
| 2 | JXLU6185874 | L02-013098 | Pailpainters Fillings | $ 17,256.73 | QBE MARINE,SYDNEY | Intex Group | Baltimore | Brisbane |
| 2 | CAAU5529629, CAIU8796133, CRSU9046082, MSCU5282665, MSDU5794644, MSDU6007070, MSDU8127007, MSDU8461246, SEGU6095933, TEMU8468992 | MEDUVD635284 | Wastepaper Re-pulping | $ 58,276.50 | ASPEN INSURANCE,JERSEY CITY | Newport CH International LLC | Baltimore | Kwangyang |
| 2 | MRKU5137900 | MAEU236666402 | Waste Paper-Kraft | $ 5,105.25 | ASPEN INSURANCE,JERSEY CITY | Newport CH International LLC | Newark | Tuticorin |
| 2 | MRSU4075977, SEGU4687933 | MAEU236391742 | Waste Paper-Kraft | $ 12,084.98 | ASPEN INSURANCE,JERSEY CITY | Newport CH International LLC | Newark | Nhava Sheva |
| 2 | MEDU8732799, TCNU2921360 | MEDUVD670083 | Waste Paper | $ 8,290.23 | ASPEN INSURANCE,JERSEY CITY | Northland Forest Corporation | Baltimore | Gwangyang |
| 2 | GAOU6099308, GAOU6896549, TEMU6773317, TEMU7542143, TGBU7181360 | ZIMUNYC9072938 | Red Oak Saw Logs Debarked | $ - | ASPEN INSURANCE,JERSEY CITY | Northland Forest Corporation | Baltimore | Shanghai |
| 2 | MRKU8199211 | MAEU1XT979897 | Aluminium Scrap Tooth | $ 13,119.74 | ORIENTAL RO 14,AHMEDABAD (140000) | G. R. METALLOYS PVT. LTD | Newark | Pipavav |
| 2 | MNBU0656800 | MAEU236245543 | Resin Solution | $ 26,651.59 | ARGO,DENVER | PPG Industries | Baltimore | Shanghai |
| 2 | CAAU5946155, CIPU5037015, HASU4216669, HASU5098874, MRKU2440086, MRSU5466235, MRSU5968608, MSKU0543071, MSKU1433000, SUDU8847705, TCNU49S1087 | MAEU237188694 | Steel Scrap for melting | $ 91,476.00 | ZURICH NORTH AMERICA,JERSEY CITY | BMR Global | Baltimore | Vung Tau Port |
| 2 | ZCSU8971492 | CHS0030415 | Machinery Parts | $ 22,386.89 | ZURICH,HELSINKI | Metso Oyj | New York | Colombo |
| 2 | ZCSU8971492 | SSE100084100 | Polymers of Vinyl Chloride | $ 6,753.79 | FAIRFIRST INSURANCE,COLOMBO | ANTLER GENERAL INDUSTRIES (PVT) LTD | New York | Colombo |
| 2 | DFSU6872112, DRYU9021434, FSCU8843628, MSMU5304070, MSMU5980809, MSMU6313570, MSMU6790104, MSMU7135642, MSMU8098754, MSNU7283854, TCNU1142200, TCNU2019280, TCNU8182756, TGBU7860782, TRHU7810050 | MEDUVD672055 | Waste Paper OCC no. 12 | $ 82,876.00 | ORIENT INSURANCE,DUBAI | Infinite | Baltimore | Da Nang |
| 2 | SEGU8149788 | 200805098 | SA 546 Bulk | $ 137,576.64 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | Baltimore | Tianjin |
| 2 | BGBU5106441 | 200805982 | HITEC 369 Bulk | $ 111,196.52 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | East St Louis | Taloja |
| 2 | BGBU5069970 | 200806001 | HITEC 388 Bulk | $ 91,528.93 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | East St Louis | Taloja |
| 2 | BGBU5126469 | 200806002 | HITEC 388 Bulk | $ 91,487.68 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | East St Louis | Taloja |
| 2 | BGBU5103231 | 200806003 | HITEC 388 Bulk | $ 91,487.68 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | East St Louis | Taloja |
| 2 | SEGU8149638 | 200807936 | SA 546 Bulk | $ 135,521.66 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | Baltimore | Tianjin |
| 2 | RMCU4510569 | 200810268 | HITEC 343 Bulk | $ 158,052.83 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | Chicago | Sharjah |
| 2 | MEDU9631186 | MEDUVD611145 | Frozen rooster leg quarters | $ 32,076.00 | CNA HARDY,LONDON | Lamex Foods Inc | Norfolk | Haiphong |
| 2 | SZLU9046237 | MEDUVD548016 | Frozen rooster leg quarters | $ 32,076.00 | CNA HARDY,LONDON | Lamex Foods Inc | Norfolk | Haiphong |
| 2 | SUTU2664294 | 200812872 | SA 546 Bulk | $ 137,636.69 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | Baltimore | Tianjin |
| 2 | TCKU7523200 | OGI240300096 | Friction Paper | $ 124,831.64 | FUTURE GENERALI H/O,MUMBAI | JM Frictech | Newark | Adani Ennore |
| 2 | RFCU8102806 | 200812873 | SA 546 Bulk | $ 272,070.82 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | Baltimore | Tianjin |
| 2 | SUTU9633042 | 200812874 | SA 546 Bulk | $ 272,070.82 | ZURICH NORTH AMERICA,JERSEY CITY | Afton Chemical Corporation | Baltimore | Tianjin |
| 2 | MSKU5501689 | MAEUSI278477 | Mixed Electric Motors Scrap | $ 30,516.20 | CNA MARINE, NEW YORK | Universal Metals Inc | Newark | Port Qasim |
| 2 | TCLU2199076 | MAEUSI280362 | Iron & Steel Remeltable | $ 21,248.64 | CNA MARINE, NEW YORK | Universal Metals Inc | Newark | Port of Qasim |
| 2 | MSKU5037250 | MAEUSI280965 | Sealed Units (Compressor Scrap) | $ 19,479.12 | CNA MARINE, NEW YORK | Universal Metals Inc | Newark | Port Qasim |
| 2 | MSKU7052536 | MAEUSI281423 | Iron & Steel Remeltable | $ 23,605.25 | CNA MARINE, NEW YORK | Universal Metals Inc | Newark | Port Qasim |
| 2 | MSKU4163172 | MAEUSI281425 | Small Electric Motors Scrap | $ 30,366.35 | CNA MARINE, NEW YORK | Universal Metals Inc | Newark | Port Qasim |

Schedule A-2                                                                 W K Webster

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | MRKU9995208 | MAEUSII281486 | Sealed Units (Compressor Scrap) | $ 21,590.51 | CNA MARINE, NEW YORK | Universal Metals Inc | Newark | Port Qasim |
| 2 | MRSU6225510 | MEAUSII281712 | Mixed Load - Sealed Units (Compressor Scrap) | $ 23,421.83 | CNA MARINE, NEW YORK | Universal Metals Inc | Newark | Port Qasim |
| 2 | MSKU3942199 | MAEU237340344 | Iron & Steel Remeltable Motor Scrap | $ 24,961.13 | CNA MARINE, NEW YORK | Universal Metals Inc | Newark | Port Qasim |
| 2 | MRKU9148712 | MAEUSII281191 | Lead Scrap as per ISRI: Radio | $ 38,759.96 | CNA MARINE, NEW YORK | Universal Metals Inc | Newark | Mundra |
| 2 | MRKU9357559 | MAEUSII280872 | Discarded & Non Servicable Motor Scrap Copper Scrap | $ 19,877.05 | CNA MARINE, NEW YORK | Universal Metals Inc | Newark | Mundra |
| 2 | ZCSU6569078 | MIA/CMB.0856041 | Loramine Plus | $ 9,947.04 | CNA MARINE, NEW YORK | Lorama Group Int | Newark | Colombo |
| 2 | MSMU4413225 | NYPA67973 | Filter Cartridge | $ 21,619.75 | AGCS MARINE,NEW YORK | Danaher Corp (Pall) | Baltimore | Fremantle |
| 2 | MSDU5372633 | NYPA67974 | Filter Cartridge | $ 26,173.31 | AGCS MARINE,NEW YORK | Danaher Corp (Pall) | Baltimore | Fremantle |
| 2 | MSDU7423088 | MEDUVD610980 | Recycling Materials for Brass | $ 127,784.22 | CNA HARDY,MANCHESTER | United Aline Co | Norfolk | Ningbo |
| 2 | MRSU3353271, MSKU8645418, TCNU3024320 | MAEU236869456 | US Yellow Soybeans No.1 | $ 38,336.72 | FPG INDONESIA ,JAKARTA | Seger Agr | Baltimore | Surabaya |
| 2 | HASU4995424, MRKU2556923, MRKU2592617, MRKU3704291, MKRU4119326, MRKU4951531, MRKU6223160, MRSU3653514, MRSU5569043, MRSU5676530, MSKU1565732, SUDU8539045, TCKU7129557, TCKU7329880, TCKU7711784, TCLU7909442, TCLU9323321, TCNU4156208, TGBU6842275, TRHU566 | MAEU236389102 | US Yellow Soybeans No.1 | $ 258,473.90 | FPG INDONESIA ,JAKARTA | Seger Agr | Baltimore | Jakarta |
| 2 | SUDU5494013 | MAEU720013987 | Adcote | $ 75,262.90 | AGCS MARINE,NEW YORK | Dow Chemicals | Newark | Colombo |
| 2 | ZCSU8971492 | SE121186 | Nagaraf Smoke Flavourings | $ 5,470.72 | IGI BDG INTERNATIONAL 2023,LONDON | Kerry | New York | Colombo |
| 2 | ZCSU6569078 | NYC /CCU/00839 | Mining Machinery and Spares | $ 75,334.65 | RELIANCE GENERAL,CALCUTTA CODE15&24 | JMS MINING PVT LTD | Newark | Calcutta |
| 2 | ZCSU6569078 | NYC /CCU /00836 | Mining Machinery and Spares | $ 257,668.14 | RELIANCE GENERAL,CALCUTTA CODE15&24 | JMS MINING PVT LTD | Newark | Kolkata |
| 2 | ZCSU6569078 | NYC /CCU /00840 | Mining Machinery and Spares | $ 159,084.61 | RELIANCE GENERAL,CALCUTTA CODE15&24 | JMS MINING PVT LTD | Newark | Kolkata |
| 2 | ZCSU6569078 | NYC /CCU /00832 | Mining Machinery and Spares | $ 110,401.07 | RELIANCE GENERAL,CALCUTTA CODE15&24 | JMS MINING PVT LTD | Newark | Kolkata |
| 2 | MNBU4028674 | 0044200709 | Various Chemicals | $ 164,892.84 | AGCS MARINE,NEW YORK | DOW | Norfolk | Shanghai |
| 2 | TCLU6190502 | 0044150624 | ACRYSOL Rheology Modifier | $ 47,147.92 | AGCS MARINE,NEW YORK | DOW | New York | Shanghai |
| 2 | MSDU1817680 | 0044058294 | Chemicals | $ 46,974.78 | AGCS MARINE,NEW YORK | DOW | Norfolk | Yokohama |
| 2 | MAEU3445804 | 24010921 | 2013 Used Claas Lexion 760TT Combine | $ 99,000.00 | ZURICH NORTH,WOODLAND HILLS | Shanxi Jiade | | |
| 2 | MEDU2521206 | 0044119493 | ECOSURF EH-40 Surfactant | $ 69,659.42 | AGCS MARINE,NEW YORK | Dow | Norfolk | Singapore |
| 2 | TCKU7806302 | ASST240980 | Maltrin M100 IP | $ 26,730.93 | NEW INDIA HO,MUMBAI | TAKASAGO | Newark | Ennore |
| 2 | ZCSU7697094 | CIN /CLM/D02561 | Scripset 540 | $ 34,135.62 | AGCS MARINE,NEW YORK | Solenis | New York | Colombo |
| 2 | ZCSU7697094 | CIN /CLM/D02562 | Scripset 540 | $ 13,556.37 | AGCS MARINE,NEW YORK | Solenis | New York | Colombo |
| 2 | ZCSU6569078 | MTR/CCLU/01071 | ACD Trough 4 Rotors XXL | $ 18,967.39 | NEW INDIA HO,MUMBAI | Hindalco Indus | Newark | Calcutta |
| 2 | HASU4668083 | N1899404MAA | Brakes & Servo-brakes & Parts | $ 6,138.10 | ROYAL SUNDARAM,CHENNAI | Brakes India ltd | Newark | Chennai |
| 2 | JXLU6159371 | EX-41083 | Vitacel HF 401-30 Oat Fiber | $ 25,836.18 | SBI GENERAL,MUMBAI | Rettenmaier India | Norfolk | Nhava Sheva |
| 2 | MRKU6886203, MRKU7384540, MRKU7458410 | 2910002161 | Refractory Materials | $ 34,767.00 | ROYAL SUNDARAM,CHENNAI | Vesuvius India Ltd | Norfolk | Visakhapatnam |
| 2 | MSDU5636607 | MEDUVD582817 | Ash Sawlogs | $ 9,400.00 | ASPEN INSURANCE,JERSEY CITY | Oaple | NORFOLK | Nansha |
| 2 | | PHL/CLM/D02989 | Devlar Brand Spun Yarn | $ 17,361.72 | AGCS MARINE,NEW YORK | Dupont | New York | Colombo |
| 2 | ZCSI8971492 | CHSA13143 | Black Profile Rope | $ 6,915.23 | MITSUI SUMITOMO MARINE,NEW YORK | North Technology | New York | Colombo |
| 2 | MSMU3377632 | CVG0099313 | Pelargonic Acid | $ 47,609.86 | ALLIANZ GENERAL,KUALA LUMPUR | Emery Oleochemicals | New York | Busan |
| 2 | MSDU1111842 | MEDUVD628305 | Manganese ORE | $ 38,860.00 | AXA XL,EXTON | Vibrantz Tech | Baltimore | Osaka |
| 2 | TLLU5835884 | 236450025 | Meters | $ 374,191.50 | FM GLOBAL,EX ALLENDALE,NORWOOD | Gorman Rupp | Newark | Jebel Ali |
| 2 | ZCSU7697094 | 621718982 | Valkerase | $ 19,700.00 | ZURICH NORTH,WOODLAND HILLS | Bio Resource | New York | Colombo |
| 2 | ZCSU6569078 | US87220277499 | Synthetic Organic Pigment | $ 1,816.28 | CNA,HOUSTON | Sun Chemical Corp | Newark | Colombo |
| 2 | MRKU6758476 | MAEUSII283168 | Compressor Scrap | $ 22,153.60 | Century Insurance Co Ltd | Sealink | Newark | Port Qasim |
| 2 | MRKU9205556 | MAEUSII277122 | Compressor Scrap | $ 48,616.25 | Century Insurance Co Ltd | Sealink | Newark | Port Qasim |
| 2 | HASU4668083 | N1899649MAA | Gear, Ring to Drive Power Former | $ 3,286.11 | ROYAL SUNDARAM,CHENNAI | Polyhose | New York | Chennai |
| 2 | MSKU0824356 | MAEU237337452 | Aluminium Scrap Tread | $ 48,689.03 | HDFC ERGO, MUMBAI | B R ALUMINIUM(SUNAM) | Baltimore | Mundra |
| 2 | MRKU1117039, MRKU3910610 | 10822234 | Chemicals Non Haz | $ 12,480.00 | HDFC ERGO, MUMBAI | GRIFFITH FOODS PRIVATE LIMITED | New York | Chennai |
| 2 | FFAU2035159 | EWR240091188 | EF4100 Collapsed Pallet Shippers | $ 16,000.00 | FALVEY CARGO U/W, NORTH KINGSDOWN | Illumina, Inc. | Baltimore | Janjung Pelepas |
| 2 | MRKU3910610 | CLE-40023256 | Oil Bulk (55 Gallon Barrels/Drums) | $ 5,876.00 | CNA MARINE, HOUSTON | The Timken Corporation | New York | Chennai |
| 2 | MRKU3910610 | 84090023130510 | Cleaning Compound | $ 3,012.75 | ASPEN INSURANCE,JERSEY CITY | Bio-Cat Mictrobials | New York | Chennai |
| 2 | ZCSU8971492 | OH-20060366 | books | $ 10,456.98 | SRI LANKA INS,COLOMBO | CEYLON BIBLE SOCIETY THE | New York | Colombo |
| 2 | MRKU2356503 | BAX24009092 | dryfood/snack | $ 57,030.58 | KUWAIT INSURANCE | Boushahri Foodstuff and Consumer Goods Co. | Newark | Shuwaikh |
| 2 | SUDU6961410, SEKU4480386, MRSU5635171, MRSU6380265, MRSU3089106, TEMU8884449, MRSU4400540, MRSU3853765, TLLU4891179, TCNU2032717, MRSU6308980, MRSU4342672 | MAEU236389129 | soybeans | $ 164,926.08 | BAOVIET INSURANCE | Khatoco Feed Joint Stock Company | Baltimore | Ho Chi Minh City |
| 2 | ZCSU2634067 | 0044151806 | Acrysol | $ 27,895.00 | AGCS MARINE,NEW YORK | ROHM AND HAAS CHEMICAL LLC | Melbourne | New York |
| 2 | CAIU8431921 | S01776784 | Ammonyx LMDO | $ 49,948.00 | CNA MARINE, NEW YORK | STEPAN COMPANY | Norfolk | Nhava Sheva |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers or Agents | Currency - see ROE | Invoice Value (May Change) |
|----------|-------------|------|-----|-------------------|--------------------|--------------------|----------------------------|
| 1 | TTNU4929609 | NA | MEDUVD557090 | noryl resin, polyethers | AIG UK Ltd | USD | 60,800.00 |
| 1 | MSDU4578743 | NA | MEDUVD556605 | noryl resin, polyethers | AIG UK Ltd | USD | 55,063.00 |
| 1 | HASU5007848 | | MAEU236822597 | Used Household Goods and Personal Effects | Chubb European Group SE | USD | 83,354.85 |
| 2 | SEGU6816881 | N/A | MEDUVD632612 | aluminum material in bulk | AIG Claims, Inc | USD | 21,396.51 |
| 2 | FFAU3708974 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | 8,251,776.00 |
| 2 | FFAU3755019 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | MEDU4362720 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | MEDU4393038 | EBKG07641109 | DFW0317471 | 240T Dive system | AIG Claims, Inc | USD | included in above |
| 2 | MEDU4562225 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | MEDU7269205 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | MEDU7834374 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | MSCU5313067 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | MSDU6302311 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | MSDU6713858 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | MSDU6769820 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | MSDU6770610 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | BMOU5638962 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | CAAU5610200 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | TGBU4510250 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | TGCU5257496 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | TLLU8598301 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers or Agents | Currency - see ROE | Invoice Value (May Change) |
|---|---|---|---|---|---|---|---|
| 2 | TXGU5475028 | EBKG07641109 | DFW0317471 | 240T Drive System | AIG Claims, Inc | USD | included in above |
| 2 | CAIU9567532 | NA | MEDUVD630566 | Aluminum Waste | AIG Claims, Inc | USD | USD        155,984.21 |
| 2 | TGBU5571899 | NA | MEDUVD630566 | Aluminum Waste | AIG Claims, Inc | USD | included in above |
| 2 | MSDU5863350 | NA | MEDUVD630566 | Aluminum Waste | AIG Claims, Inc | USD | included in above |
| 2 | MSMU4474513 | NA | MEDUVD630566 | Aluminum Waste | AIG Claims, Inc | USD | included in above |
| 2 | MRKU3949191 | N02M24EX01854 | MAEU236569683 | Animal Feed | AIG EUROPE S.A | USD | 101,227.46 |
| 2 | MSMU2203148 | NA | C4902480045 | Refractory Materials | AIG Europe S.A | USD | 67,051.53 |
| 2 | MSMU3231843 | NA | C4902480045 | Refractory Materials | AIG Europe S.A | USD | included in above |
| 2 | CAAU2202458 | NA | MAEU235825170 | Shredded Aluminium Scrap | TATA AIG GENERAL INSURANCE COMPANY LTD. | USD | 47,495.29 |
| 2 | MRKU6520214 | NA | MAEU235825170 | Shredded Aluminium Scrap | TATA AIG GENERAL INSURANCE COMPANY LTD. | USD | included in above |
| 2 | SUDU7369730 | NA | MAEU235825099 | Shredded S.S. Scrap | TATA AIG GENERAL INSURANCE COMPANY LTD. | USD | 52,133.12 |
| 2 | TTNU1042396 | NA | MAEU235825099 | Shredded S.S. Scrap | TATA AIG GENERAL INSURANCE COMPANY LTD. | USD | included in above |
| 2 | MRKU5228363 | NA | MAEU236206925 | Ford truck chassis | AIG Claims, Inc | USD | 171,074.00 |
| 2 | MSCU4822497 | NA | MEDUVD566430 | noryl ppx resin, polymers of styrene | AIG UK Ltd | USD | 68,415.80 |
| 2 | INBU5192245 | NA | MEDUVD566430 | noryl resin, polyethers | AIG UK Ltd | USD | 53,900.00 |
| 2 | TTNU5865582 | NA | MEDUVD558163 | noryl resin, polyethers | AIG UK Ltd | USD | 58,520.00 |
| 2 | MSDU4014975 | NA | MEDUVD543561 | noryl resin, polyethers | AIG UK Ltd | USD | 91,817.60 |
| 2 | MSCU4880940 | NA | MEDUVD543561 | noryl resin, polyethers | AIG UK Ltd | USD | 91,817.60 |
| 2 | TRHU7727264 | LAX0263401 | ZIMUNYC9073607 | Electronic Components | AIG Claims, Inc | USD | 211,165.94 |
| 2 | GESU3663845 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | 1,113,739.20 |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers or Agents | Currency - see ROE | Invoice Value (May Change) |
|---|---|---|---|---|---|---|---|
| 2 | MRKU6742187 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | MRKU6832803 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | MRKU7185050 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | MRKU7443299 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | MRKU7544838 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | MRKU9528585 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | MRSU0312896 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | MSKU3654741 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | MSKU3873740 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | MSKU5731317 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | MSKU7621453 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | MSKU7918879 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | SUDU1375269 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | SUDU7599688 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | SUDU7865068 | | MAEU609982076 | AP-PMC 1018-SK243 NEW BL-2 BC | AIG Claims, Inc | USD | included in above |
| 2 | MSKU0912009 | | MAEU609986447 | Alumina | AIG Claims, Inc | USD | 235,071.75 |
| 2 | TRHU4836488 | | MAEU609986447 | Alumina | AIG Claims, Inc | USD | included in above |
| 2 | MRKU3447779 | | MAEU609986447 | Alumina | AIG Claims, Inc | USD | included in above |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers or Agents | Currency - see ROE | Invoice Value (May Change) |
|---|---|---|---|---|---|---|---|
| 2 | MRSU3566132 | | MAEU609986447 | Alumina | AIG Claims, Inc | USD | included in above |
| 2 | MRSU4593507 | | MAEU609986447 | Alumina | AIG Claims, Inc | USD | included in above |
| 2 | TCLU6359104 | | MAEU609986447 | Alumina | AIG Claims, Inc | USD | included in above |
| 2 | MSKU0357328 | | MAEU609986447 | Alumina | AIG Claims, Inc | USD | included in above |
| 2 | TCKU7432115 | | MAEU609986447 | Alumina | AIG Claims, Inc | USD | included in above |
| 2 | MRSU5393123 | | MAEU720032183 | Alumina | AIG Claims, Inc | USD | 185,619.26 |
| 2 | TRHU4539751 | | MAEU720032183 | Alumina | AIG Claims, Inc | USD | included in above |
| 2 | HASU4786419 | | MAEU720032183 | Alumina | AIG Claims, Inc | USD | included in above |
| 2 | TCLU9322599 | | MAEU720032183 | Alumina | AIG Claims, Inc | USD | included in above |
| 2 | MRSU3662706 | | MAEU720032183 | Alumina | AIG Claims, Inc | USD | included in above |
| 2 | MSMU5605285 | N240275 | MEDUVD643726 | Donated relief cargo | AIG Claims, Inc | USD | 10,000.00 |
| 2 | HASU1475985 | | MAEU236008140 | Lecithin Yelkin SS | AIG UK Ltd | USD | 32,800.00 |
| 2 | MSDU6217971 | SDB73S004072 | TBC | Gas Dryer | AIG Claims, Inc | USD | 52,390.48 |
| 2 | FFAU1244730 | SDB73S004071 | TBC | Gas Dryer | AIG Claims, Inc | USD | 52,390.48 |
| 2 | TXGU5340383 | SDB73S004073 | TBC | Gas Dryer | AIG Claims, Inc | USD | 52,390.48 |
| 2 | MSDU5031160 | SDB73S004070 | TBC | Gas Dryer | AIG Claims, Inc | USD | 49,509.90 |
| 2 | MRSU6124237 | | MAEUSII283768 | Aluminum Scrap | AIG Claims, Inc | USD | 36,958.25 |
| 2 | SEGU4184116 | | MAEUSII281956 | Recycling Materials for Brass | AIG Claims, Inc | USD | 136,139.88 |
| 2 | MSKU1210938 | | MAEUSII279183 | Aluminum Scrap | AIG Claims, Inc | USD | 38,091.73 |
| 2 | SUDU1327018 | | MAEUSII282494 | Recycling Material Copper | AIG Claims, Inc | USD | 199,219.21 |
| 2 | TCLU2404904 | | MAEUSII282494 | Recycling Material Copper | AIG Claims, Inc | USD | 197,501.63 |
| 2 | MSKU7170597 | | MAEUSII282494 | Recycling Material Copper | AIG Claims, Inc | USD | 196,981.15 |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers or Agents | Currency - see ROE | Invoice Value (May Change) |
|---|---|---|---|---|---|---|---|
| 2 | MRKU2101971 | | MAEUSII282491 | Recycling Material Copper | AIG Claims, Inc | USD | 198,054.90 |
| 2 | MRSU5813798 | | MAEUSII282491 | Recycling Material Copper | AIG Claims, Inc | USD | 213,962.97 |
| 2 | AMFU8901349 | | MAEUSII282491 | Recycling Material Copper | AIG Claims, Inc | USD | 200,985.62 |
| 2 | PONU0486639 | | MAEUSII283106 | Recycling Material Copper | AIG Claims, Inc | USD | 622,043.77 |
| 2 | MRKU9201036 | | MAEUSII283106 | Recycling Material Copper | AIG Claims, Inc | USD | included in above |
| 2 | MSKU7908572 | | MAEUSII283106 | Recycling Material Copper | AIG Claims, Inc | USD | included in above |
| 2 | ZIMU1025363 | | ZIMUNYC9070521 | Recycling Materials Brass | AIG Claims, Inc | USD | 293,554.42 |
| 2 | TGBU2013698 | | ZIMUNYC9070521 | Recycling Materials Brass | AIG Claims, Inc | USD | included in above |
| 2 | MSKU7722295 | | MAEUSII283109 | Recycling Materials Brass | AIG Claims, Inc | USD | 286,244.06 |
| 2 | MRKU8953023 | | MAEUSII283109 | Recycling Materials Brass | AIG Claims, Inc | USD | included in above |
| 2 | MRSU5398275 | | MAEUSII281229 | Stainless Steel Scrap | AIG Claims, Inc | USD | 30,564.80 |
| 2 | TRHU6312113 | | MAEUSII284786 | Recycling Materials Brass | AIG Claims, Inc | USD | 149,135.32 |
| 2 | MSMU6495881 | | MEDUVD660803 | Mixed Metals | AIG Claims, Inc | USD | 106,792.07 |
| 2 | TCNU8986796 | | MEDUVD645085 | Mixed Metals | AIG Claims, Inc | USD | 75,521.25 |
| 2 | SUDU7632123 | | NACSOE24024184 | plate backing paper | TATA AIG GENERAL INSURANCE COMPANY LTD. | USD | 29,715.24 |
| 2 | CLHU4808848 | | EBKG08176486 | US Distillers Dried Grains with Solubles | PT AIG Insurance Indonesia | USD | 47,647.84 |
| 2 | MSDU4284158 | | EBKG08176486 | US Distillers Dried Grains with Solubles | PT AIG Insurance Indonesia | USD | included in above |
| 2 | MSDU4329695 | | EBKG08176486 | US Distillers Dried Grains with Solubles | PT AIG Insurance Indonesia | USD | included in above |
| 2 | MSMU6937598 | | EBKG08176486 | US Distillers Dried Grains with Solubles | PT AIG Insurance Indonesia | USD | included in above |
| 2 | MSMU7091293 | | EBKG08176486 | US Distillers Dried Grains with Solubles | PT AIG Insurance Indonesia | USD | included in above |
| 2 | MSMU7442736 | | EBKG08176486 | US Distillers Dried Grains with Solubles | PT AIG Insurance Indonesia | USD | included in above |
| 2 | MSDU9700140 | | MEDUVD635607 | Levasil | AIG Claims, Inc | USD | 36,591.24 |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers or Agents | Currency - see ROE | Invoice Value (May Change) |
|---|---|---|---|---|---|---|---|
| 2 | MSDU9701439 | | MEDUVD635607 | Levasil | AIG Claims, Inc | USD | 36,591.24 |
| 2 | OTPU6144270 | | MEDUVD635607 | Levasil | AIG Claims, Inc | USD | 36,591.24 |
| 2 | GCXU5585903 | | MAEU236285033 | Vehicles | AIG Claims, Inc | USD | 17,257.45 |
| 2 | TEMU7412134 | | ZIMUORF96964301 | OLD AND USED RUBBER TYRE SCRAP | TATA AIG GENERAL INSURANCE COMPANY LTD. | USD | 3,100.62 |
| 2 | MSDU6341621 | | MEDUVD567826 | Styenics Polymer | AIG Seguros México | USD | 119,974.00 |
| 2 | MSMU5866761 | | MEDUVD567826 | Styenics Polymer | AIG Seguros México | USD | included in above |
| 2 | MSDU5164115 | | MEDUVD567826 | Styenics Polymer | AIG Seguros México | USD | included in above |
| 2 | TRHU3374209 | | BANQ1058123440 | Titanium Dioxide | AIG UK Ltd | USD | 110,000.00 |
| 2 | SEGU2598992 | | BANQ1058123440 | Titanium Dioxide | AIG UK Ltd | USD | included in above |
| 2 | HASU1342977 | | SGCJSHIP10287 | DHB 2 X2, SINGLE SIDE | TATA AIG GENERAL INSURANCE COMPANY LTD. | USD | 129,884.27 |
| 2 | HASU4668083 | | N1899476MAA | Copper Cored SS Wire | TATA AIG GENERAL INSURANCE COMPANY LTD. | USD | 130,455.14 |
| 2 | TCKU1899946 | | 32971 | Pharma (SHEFFIELD LACTOSE ANHYDROUS DT 80KG) | TATA AIG GENERAL INSURANCE COMPANY LTD. | USD | 50,809.86 |
| 2 | SUDU7525237 | | MAEU237059919 | Iron and Steel Remeltable | AIG Claims, Inc | USD | 19,754.87 |
| 2 | HASU1551895 | | MAEU237059919 | Iron and Steel Remeltable | AIG Claims, Inc | USD | 19,722.52 |
| 2 | TTNU1294150 | | MAEU237059919 | Iron and Steel Remeltable | AIG Claims, Inc | USD | 19,233.41 |
| 2 | HASU1404235 | | MAEUSII281193 | Iron and Steel Remeltable | AIG Claims, Inc | USD | 24,629.67 |
| 2 | MRKU7460465 | | MAEUSII281193 | Iron and Steel Remeltable | AIG Claims, Inc | USD | 23,905.95 |
| 2 | MSKU3784880 | | MAEUSII281336 | Iron and Steel Remeltable | AIG Claims, Inc | USD | 19,164.86 |
| 2 | MRKU4360014 | | MAEU236452801 | Vehicles | AIG Claims, Inc | USD | 38,906.78 |
| 2 | MRKU3910610 | CH2S24040574 | 81953841 | Plateform | AIG Europe SA / TATA AIG GENERAL INSURANCE COMPANY LTD. | USD | 5,784.91 |
| 2 | MEDU4749978 | SAN0032614 | MEDUVD380907 | Hypurcel Polyurethane Foam | AIG Australia Ltd. | USD | 46,549.79 |
| 2 | MRKU3910610 | | 10820528 | Rheological Additives | AIG UK Ltd | USD | 13,586.14 |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers or Agents | Currency - see ROE | Invoice Value (May Change) |
|---|---|---|---|---|---|---|---|
| 2 | ZCSU8971492 | SE121186 | 81931815 | Natural Smoke Flavourings | AIG UK Ltd | USD | 5,272.82 |
| 2 | ZCSU8971492 | | BANQ1057376506 | Hard Hat Suspension | AIG Claims, Inc | USD | 4,748.26 |
| 2 | TCNU5552420 | | ZIMUORF1108549 | Electric hose and other components | Federal Insurance Company | USD | USD    35,621.73 |
| 2 | BEAU5856574 | | MEDUVD607788 | Household good and personal effects | Federal Insurance Company | USD | 118,350.00 |
| 2 | MSMU8128252 | | MEDUVD648659 | Red Oak Logs | Federal Insurance Company | USD | 31,954.00 |
| 2 | MSMU8461556 | | MEDUVD648659 | Red Oak Logs | Federal Insurance Company | USD | included in above |
| 2 | MSMU8186135 | | MEDUVD648659 | Red Oak Logs | Federal Insurance Company | USD | included in above |
| 2 | MEDU4495322 | | MEDUVD648659 | Red Oak Logs | Federal Insurance Company | USD | included in above |
| 2 | MEDU7881329 | | MEDUVD648659 | Red Oak Logs | Federal Insurance Company | USD | included in above |
| 2 | TRHU8717532 | | MEDUVD657858 | Electrical Equipment - Dead Tank Circuit Breaker | Insurance Company of North America | USD | 170,310.00 |
| 2 | MRKU3750804 | | MAEU236956426 | Aluminium Scrap "Taint Tabor" | Federal Insurance Company | USD | 35,064.31 |
| 2 | MRSU4641170 | | MAEU236991793 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | 6,072.57 |
| 2 | TCKU6640011 | | MAEU237055136 | Waster Paper: Bale Compressed | Federal Insurance Company | USD | 17,918.81 |
| 2 | MRSU3718847 | | MAEU237055136 | Waster Paper: Bale Compressed | Federal Insurance Company | USD | included in above |
| 2 | MRSU6328647 | | MAEU237055136 | Waster Paper: Bale Compressed | Federal Insurance Company | USD | included in above |
| 2 | MRKU2794135 | | MAEU237055136 | Waster Paper: Bale Compressed | Federal Insurance Company | USD | included in above |
| 2 | MRKU3012919 | | MAEU237055136 | Waster Paper: Bale Compressed | Federal Insurance Company | USD | included in above |
| 2 | TGBU5325956 | | MAEU237336224 | Aluminium Scrap "Taint Tabor" | Federal Insurance Company | USD | 38,157.92 |
| 2 | FFAU2343763 | | MAEU235995135 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | 24,671.92 |
| 2 | CAAU6077903 | | MAEU235995135 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | SEKU4639605 | | MAEU235995135 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | TCNU6133768 | | MAEU235995135 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers or Agents | Currency - see ROE | Invoice Value (May Change) |
|---|---|---|---|---|---|---|---|
| 2 | MSKU9422698 | | MAEU235995600 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | 29,027.91 |
| 2 | MRSU4560946 | | MAEU235995600 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | TCNU8559460 | | MAEU235995600 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRSU3628105 | | MAEU235995600 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MSKU1044349 | | MAEU235995600 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MSKU0948399 | | MAEU236085722 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | 32,313.58 |
| 2 | PONU8052259 | | MAEU236085722 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRKU2893570 | | MAEU236085722 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | TCNU3025440 | | MAEU236085722 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MSKU0995739 | | MAEU236085722 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | CAAU6673409 | | MAEU235647460 | Waste Paper: Residential | Federal Insurance Company | USD | 8,376.14 |
| 2 | TCKU7600501 | | MAEU235647460 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |
| 2 | CAAU6448938 | | MAEU235655335 | Waste Paper: Residential | Federal Insurance Company | USD | 41,053.59 |
| 2 | MRSU5198106 | | MAEU235655335 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |
| 2 | TCKU7191316 | | MAEU235655335 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |
| 2 | MRKU2072913 | | MAEU235655335 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |
| 2 | MRSU6514024 | | MAEU235655335 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |
| 2 | TRHU5168510 | | MAEU235655335 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |
| 2 | TRHU4438139 | | MAEU235655335 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |
| 2 | MRKU5435442 | | MAEU235655335 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |
| 2 | CAAU6512596 | | MAEU235655335 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |
| 2 | MRKU3599555 | | MAEU235655335 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers or Agents | Currency - see ROE | Invoice Value (May Change) |
|---|---|---|---|---|---|---|---|
| 2 | MRSU5509743 | | MAEU235729833 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | 28,934.01 |
| 2 | TRHU6183398 | | MAEU235729833 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | SEKU4466393 | | MAEU235729833 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRSU4400969 | | MAEU235729833 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRSU5913360 | | MAEU235729833 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | HASU4125297 | | MAEU236232560 | Waster Paper: Bale Compressed | Federal Insurance Company | USD | 10,178.19 |
| 2 | MRSU5066218 | | MAEU236232560 | Waster Paper: Bale Compressed | Federal Insurance Company | USD | included in above |
| 2 | HASU5184648 | | MAEU236232560 | Waster Paper: Bale Compressed | Federal Insurance Company | USD | included in above |
| 2 | MRSU4620032 | | MAEU236379070 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | 65,202.72 |
| 2 | MRSU3011242 | | MAEU236379070 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | CIPU5124790 | | MAEU236379070 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | HASU4947724 | | MAEU236379070 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | TCKU7862688 | | MAEU236379070 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MSKU8264900 | | MAEU236379070 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | CAAU6064819 | | MAEU236379070 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRKU4549369 | | MAEU236379070 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRKU6229657 | | MAEU236379070 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | TEMU6320429 | | MAEU236379070 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRKU2067624 | | MAEU236379931 | Waste Paper: Post Consumed | Federal Insurance Company | USD | 29,974.56 |
| 2 | MSKU1235617 | | MAEU236379931 | Waste Paper: Post Consumed | Federal Insurance Company | USD | included in above |
| 2 | MRSU6092607 | | MAEU236379931 | Waste Paper: Post Consumed | Federal Insurance Company | USD | included in above |
| 2 | MRKU3037100 | | MAEU236379931 | Waste Paper: Post Consumed | Federal Insurance Company | USD | included in above |
| 2 | MRSU5477522 | | MAEU236379931 | Waste Paper: Post Consumed | Federal Insurance Company | USD | included in above |
| 2 | MSKU8441625 | | MAEU236536057 | Waste Paper: Post Consumed | Federal Insurance Company | USD | 17,746.80 |
| 2 | MRKU4111881 | | MAEU236536057 | Waste Paper: Post Consumed | Federal Insurance Company | USD | included in above |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers or Agents | Currency - see ROE | Invoice Value (May Change) |
|---|---|---|---|---|---|---|---|
| 2 | MRSU4278655 | | MAEU236536057 | Waste Paper: Post Consumed | Federal Insurance Company | USD | included in above |
| 2 | MRSU5327121 | | MAEU236223355 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | 65,034.45 |
| 2 | MRKU2429169 | | MAEU236223355 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | TCLU5290981 | | MAEU236223355 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MSKU9093967 | | MAEU236223355 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MSKU1600659 | | MAEU236223355 | Waste Paper: Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | SUDU5941791 | | MAEU236223355 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRKU4114371 | | MAEU236223355 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | TLLU5835061 | | MAEU236223355 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MSKU1821990 | | MAEU236223355 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | CAAU5292780 | | MAEU236223355 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | CAAU5303523 | | MAEU236228140 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | 18,763.86 |
| 2 | MRSU5890367 | | MAEU236228140 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRSU6242435 | | MAEU236228140 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRSU5755198 | | MAEU235990529 | Waste Paper: Corrugated | Federal Insurance Company | USD | 27,813.32 |
| 2 | GCXU5659190 | | MAEU235990529 | Waste Paper: Corrugated | Federal Insurance Company | USD | included in above |
| 2 | TCNU6474445 | | MAEU235990529 | Waste Paper: Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MIEU2010001 | | MAEU235990529 | Waste Paper: Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRSU6235971 | | MAEU235990529 | Waste Paper: Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MSKU0303928 | | MAEU235993283 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | 30,602.00 |
| 2 | MRKU4369217 | | MAEU235993283 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRSU6294146 | | MAEU235993283 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | UETU5708777 | | MAEU235993283 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRKU5625289 | | MAEU235993283 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers or Agents | Currency - see ROE | Invoice Value (May Change) |
|---|---|---|---|---|---|---|---|
| 2 | MRKU6369875 | | MAEU236096614 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | 64,727.31 |
| 2 | SUDU8934570 | | MAEU236096614 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRSU3814429 | | MAEU236096614 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | HASU5185984 | | MAEU236096614 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MSKU1824659 | | MAEU236096614 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRKU4765645 | | MAEU236096614 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRKU2250152 | | MAEU236096614 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRKU5238675 | | MAEU236096614 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRSU4185090 | | MAEU236096614 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | TCNU1349219 | | MAEU236096614 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | FSCU8291200 | | MAEU236222518 | Waste Paper: Residential | Federal Insurance Company | USD | 18,218.08 |
| 2 | MRSU4704719 | | MAEU236222518 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |
| 2 | MRSU5221654 | | MAEU236222518 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |
| 2 | MRKU3266235 | | MAEU236222518 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |
| 2 | HASU4465018 | | MAEU236222518 | Waste Paper: Residential | Federal Insurance Company | USD | included in above |
| 2 | HASU4553700 | | MAEU236788303 | Waste Paper: Box Board | Federal Insurance Company | USD | 8,004.24 |
| 2 | MRKU3915817 | | MAEU236788303 | Waste Paper: Box Board | Federal Insurance Company | USD | included in above |
| 2 | MRSU5992651 | | MAEU236788303 | Waste Paper: Box Board | Federal Insurance Company | USD | included in above |
| 2 | MRSU3758372 | | MAEU235993399 | Waste Paper: Corrugated | Federal Insurance Company | USD | 24,220.80 |
| 2 | MRKU6213645 | | MAEU235993399 | Waste Paper: Corrugated | Federal Insurance Company | USD | included in above |
| 2 | FCIU8678123 | | MAEU235993399 | Waste Paper: Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRKU2755817 | | MAEU235993399 | Waste Paper: Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MSKU1530504 | | MAEU235993399 | Waste Paper: Corrugated | Federal Insurance Company | USD | included in above |
| 2 | CAAU5256648 | | MAEU235994282 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | 30,936.35 |
| 2 | SUDU6818014 | | MAEU235994282 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRKU6017621 | | MAEU235994282 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MSKU8367364 | | MAEU235994282 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers or Agents | Currency - see ROE | Invoice Value (May Change) |
|---|---|---|---|---|---|---|---|
| 2 | BEAU6361899 | | MAEU235994282 | Waste Paper: Double Sorted Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRKU6313222 | | MAEU236232666 | Shredded Aluminium Scrap "Zorba" | Federal Insurance Company | USD | 224,578.10 |
| 2 | GCXU5559226 | | MAEU236232666 | Shredded Aluminium Scrap "Zorba" | Federal Insurance Company | USD | included in above |
| 2 | MRKU5308854 | | MAEU236232666 | Shredded Aluminium Scrap "Zorba" | Federal Insurance Company | USD | included in above |
| 2 | MSKU0518211 | | MAEU236232666 | Shredded Aluminium Scrap "Zorba" | Federal Insurance Company | USD | included in above |
| 2 | MRKU6455227 | | MAEU236232666 | Shredded Aluminium Scrap "Zorba" | Federal Insurance Company | USD | included in above |
| 2 | CAAU6277218 | | MAEU236232666 | Shredded Aluminium Scrap "Zorba" | Federal Insurance Company | USD | included in above |
| 2 | MRSU4996945 | | MAEU236232722 | Shredded Aluminium Scrap "Zorba" | Federal Insurance Company | USD | 146,818.92 |
| 2 | MRKU5067382 | | MAEU236232722 | Shredded Aluminium Scrap "Zorba" | Federal Insurance Company | USD | included in above |
| 2 | MSKU0319190 | | MAEU236232722 | Shredded Aluminium Scrap "Zorba" | Federal Insurance Company | USD | included in above |
| 2 | MRSU5841300 | | MAEU236232722 | Shredded Aluminium Scrap "Zorba" | Federal Insurance Company | USD | included in above |
| 2 | CAAU5785744 | | MAEU236609704 | Waste Paper: Corrugated | Federal Insurance Company | USD | 23,295.36 |
| 2 | MRSU4139161 | | MAEU236609704 | Waste Paper: Corrugated | Federal Insurance Company | USD | included in above |
| 2 | GCXU5752317 | | MAEU236609704 | Waste Paper: Corrugated | Federal Insurance Company | USD | included in above |
| 2 | MRKU5381665 | | MAEU236609704 | Waste Paper: Corrugated | Federal Insurance Company | USD | included in above |
| 2 | | | 81957293 | Closed woven fabric of yarns coated | ACE American Insurance Company | USD | 12,646.28 |
| 2 | MSMU6627946 | | MEDUVD676692 | Walnut Lumber | Federal Insurance Company | USD | 57,915.60 |
| 2 | FDCU0292155 | | MEDUVD676692 | Walnut Lumber | Federal Insurance Company | USD | 40,500.80 |
| 2 | MSKU5092670 | | MAEUSII284997 | Aluminium Flakes | Chubb Insurance Hong Kong Limited | USD | 75,880.31 |
| 2 | MRKU8762942 | | MAEUSII284997 | Aluminium Flakes | Chubb Insurance Hong Kong Limited | USD | included in above |
| 2 | MSKU4798208 | | MAEU236304895 | Motor Overhead Coiling Doors | Chubb Insurance Hong Kong Limited | USD | 56,231.62 |
| 2 | MSDU8868150 | | MEDUVD671883 | RED OAK | Federal Insurance Company | USD | 47,518.35 |
| 2 | MSMU6786172 | | MEDUVD671883 | RED OAK | Federal Insurance Company | USD | included in above |
| 2 | TRHU5138840 | | MEDUVD671883 | RED OAK | Federal Insurance Company | USD | included in above |
| 2 | MSMU7908758 | | MEDUVD671883 | RED OAK | Federal Insurance Company | USD | included in above |
| 2 | MSMU5609660 | | MEDUVD671883 | RED OAK | Federal Insurance Company | USD | included in above |
| 2 | MSCU5068566 | | MEDUVD671883 | RED OAK | Federal Insurance Company | USD | included in above |
| 2 | MSMU6427573 | | MEDUVD671883 | RED OAK | Federal Insurance Company | USD | included in above |
| 2 | BMOU6575529 | | MEDUVD671883 | RED OAK | Federal Insurance Company | USD | included in above |
| 2 | UETU5275430 | | ZIMUORF1108587 | ASTEC FX UNIFORMITY TEST SYSTEM | ACE American Fire and Marine Insurance Company Korea | USD | 1,020,541.96 |
| 2 | HASU4890383 | | MAEU236449123 | Pet Food | ACE American Fire and Marine Insurance Company Korea | USD | 26,069.44 |
| 2 | HASU5025245 | | MAEU236449315 | Pet Food | ACE American Fire and Marine Insurance Company Korea | USD | 26,934.55 |
| 2 | MSCU5441900 | | MEDUVD628859 | RECYCLING MATERIAL FOR BRASS | Anova Marina Insurance Services, LLC | USD | 155,005.85 |
| 2 | TXGU5482407 | | MEDUVD628867 | RECYCLING MATERIAL FOR BRASS | Anova Marina Insurance Services, LLC | USD | 135,233.43 |
| 2 | TRHU8075710 | | MEDUVD628875 | RECYCLING MATERIAL FOR BRASS | Anova Marina Insurance Services, LLC | USD | 152,967.35 |
| 2 | RMCU250390-9 | 6402632 | MAEU236953649 | Container Shell ONLY | Lonham Group Ltd | USD | 15,655.15 |
| 2 | RFCU822341-2 | 6402632 | MAEU236953649 | Container Shell ONLY | Lonham Group Ltd | USD | 14,427.78 |
| 2 | SEGU815451-0 | 6402632 | MAEU236953649 | Container Shell ONLY | Lonham Group Ltd | USD | 19,200.00 |
| 2 | TCLU902132-1 | 6402632 | MAEU236953649 | Container Shell ONLY | Lonham Group Ltd | USD | 13,850.67 |
| 2 | RMCU794894-4 | 6402632 | MAEU236953649 | Container Shell ONLY | Lonham Group Ltd | USD | 15,028.94 |
| 2 | RMCU011018-4 | 6402632 | MAEU236953649 | Container Shell ONLY | Lonham Group Ltd | USD | 19,200.00 |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers or Agents | Currency - see ROE | Invoice Value (May Change) |
|---|---|---|---|---|---|---|---|
| 2 | SLZU250543-4 | 6402632 | MAEU236953649 | Container Shell ONLY | Lonham Group Ltd | USD | 15,655.15 |
| 2 | RMCU263049-9 | 6402632 | MAEU236953649 | Container Shell ONLY | Lonham Group Ltd | USD | 15,028.94 |
| 2 | RMCU794765-5 | 6402528 | MAEU236953711 | Container Shell ONLY | Lonham Group Ltd | USD | 14,427.78 |
| 2 | SEGU801492-5 | 6402528 | MAEU236953711 | Container Shell ONLY | Lonham Group Ltd | USD | 13,850.67 |
| 2 | RMCU464425-4 | 6402528 | MAEU236953711 | Container Shell ONLY | Lonham Group Ltd | USD | 13,850.67 |
| 2 | RMCU544296-2 | 6402528 | MAEU236953711 | Container Shell ONLY | Lonham Group Ltd | USD | 13,850.67 |
| 2 | RMCU454961-6 | 6402528 | MAEU236953711 | Container Shell ONLY | Lonham Group Ltd | USD | 13,850.67 |
| 2 | RMCU534697-4 | 6402528 | MAEU236953711 | Container Shell ONLY | Lonham Group Ltd | USD | 13,850.67 |
| 2 | RMCU544636-1 | 6402528 | MAEU236953711 | Container Shell ONLY | Lonham Group Ltd | USD | 13,850.67 |
| 2 | RMCU451056-9 | 6401096 | MAEU236303808 | Container Shell ONLY | Lonham Group Ltd | USD | 13,850.67 |
| 2 | MBJU250015-4 | 6400000 | MAEU237011614 | Container Shell ONLY | Lonham Group Ltd | USD | 15,028.94 |
| 2 | RMCU644181-0 | N/A | MAEU720020986 | Container Shell ONLY | Lonham Group Ltd | USD | 13,850.67 |
| 2 | PCVU253882-8 | N/A | MAEU720020985 | Container Shell ONLY | Lonham Group Ltd | USD | 19,200.00 |
| 2 | PCVU254088-8 | N/A | MAEU720026712 | Container Shell ONLY | Lonham Group Ltd | USD | 19,200.00 |
| 2 | RMCU544049-2 | N/A | MAEU720026720 | Container Shell ONLY | Lonham Group Ltd | USD | 13,850.67 |
| 2 | RMCU263428-3 | N/A | MAEU720013765 | Container Shell ONLY | Lonham Group Ltd | USD | 15,655.15 |

| Category | Container # | HBL# | BL# | Cargo Description | Insurers | Currency | Value (May Change) |
|---|---|---|---|---|---|---|---|
| 1 | CAIU8927850 | CWSEBKG08147902 | MEDUVD622738 | Medical Equipment (Anesthesia Machines), Medical Supplies, Used Household Goods and Personal Effects | Great American Insurance Group | USD | 115,610.53 |

Schedule A-5

Kennedys

| Category | Container no. | Master / Ocean B/L. No. / Waybill No. | Cargo Description | Insurer or Agent | Insured | Invoice value (May Change) | Freight cost (May Change) | Currency | MBL shipper | MBL consignee | Voyage loadport | Voyage discharge port |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TRHU2607271 | ZIMUNYC9072184 | Household goods | Travelers | Allied International Moving Services (Sirva) | 17,246.50 | 1,641.00 | USD | Shipco Transport | Breea Noelle Gould | Baltimore | Kolkata, India |
| 1 | TGHU0667095 | MAEU236246749 | Copper/aluminuim/heavy metal scrap | Munich Re | Steel Bro Int | 31,339.15 | | USD | Steel Bro Int | Shastri Steels | Baltimore | Pipapav, India |
| 1 | MSMU6627946 | MEDUVD676692 | Rough milled timber | Canopius | Cut Rite Lumber Limited | 62,915.60 | | USD | King City Forwarding | Qingdao Herson Supply | Baltimore | Qingdao, China |
| 1 | FDCU0292155 | MEDUVD676693 | Rough milled timber | Canopius | Cut Rite Lumber Limited | 45,500.80 | 1,460.22 | USD | King City Forwarding | Qingdao Herson Supply | Baltimore | Qingdao, China |
| 1 | JLXU7025042 | ZIMUNYC9072345 | Yellow Soybeans | Beazley | The Andersons | | | | | The Andersons | Jiangsu Cereals Oils & F | Baltimore | Qingdao, China |
| 1 | SEGU5203397 | | Yellow Soybeans | Beazley | The Andersons | | | | | The Andersons | Jiangsu Cereals Oils & F | Baltimore | Qingdao, China |
| 1 | TCKU7153846 | | Yellow Soybeans | Beazley | The Andersons | | | | | The Andersons | Jiangsu Cereals Oils & F | Baltimore | Qingdao, China |
| 1 | TCNU2757149 | | Yellow Soybeans | Beazley | The Andersons | | | | | The Andersons | Jiangsu Cereals Oils & F | Baltimore | Qingdao, China |
| 1 | TCNU2760899 | | Yellow Soybeans | Beazley | The Andersons | | | | | The Andersons | Jiangsu Cereals Oils & F | Baltimore | Qingdao, China |
| 1 | TCNU3690190 | | Yellow Soybeans | Beazley | The Andersons | | | | | The Andersons | Jiangsu Cereals Oils & F | Baltimore | Qingdao, China |
| 1 | TEMU7785652 | | Yellow Soybeans | Beazley | The Andersons | 92,287.85 | | USD | | The Andersons | Jiangsu Cereals Oils & F | Baltimore | Qingdao, China |
| 2 | MSMU3382794 | MEDUVD631143 | Recycling materials for Brass | Travelers | Louis Padnos Iron & Metal | 122,013.02 | 1,140.00 | USD | SeaLink International | Ningbo Hongkai | Norfolk, VA | Ningbo, China |
| 2 | MSMU1034932 | | Recycling materials for Brass | Travelers | Louis Padnos Iron & Metal | 113,493.79 | 1,140.00 | USD | SeaLink International | Ningbo Hongkai | Norfolk, VA | Ningbo, China |
| 2 | MSMU5505136 | MEDUVD671248 | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | CRSU9178366 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | TCLU5857611 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | MSDU5283201 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | MSMU6457475 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | MEDU8607288 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | FFAU1643410 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | MSMU7658730 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | CAAU5815685 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | FFAU4131146 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | MEDU7577173 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | TLLU8735533 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | MEDU9417446 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | MEDU8921555 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | CLHU9072195 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | MSDU6593644 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | TCLU7745591 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | MSMU4338498 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | MSMU6255371 | | Waste paper | Travelers | K.C. International LLC | | | | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | MEDU9446737 | | Waste paper | Travelers | K.C. International LLC | 109,068.50 | 9,109.00 | USD | K-C International USA | UOB Malaysia | Baltimore | Port Klang |
| 2 | CRXU8687695 | SUTUSA578496 | Process Oil | Travelers | H & R Group US Inc | 17,703.81 | 745.00 | USD | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | CRXU8694797 | | Process Oil | Travelers | H & R Group US Inc | 17,853.78 | 745.00 | USD | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | RMCU2630499 | 6402632 | Process Oil | Travelers | H & R Group US Inc | | | | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | SLZU2505434 | | Process Oil | Travelers | H & R Group US Inc | | | | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | RMCU0110184 | | Process Oil | Travelers | H & R Group US Inc | | | | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | RMCU7948944 | | Process Oil | Travelers | H & R Group US Inc | | | | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | TCLU9021321 | | Process Oil | Travelers | H & R Group US Inc | | | | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | SEGU8154510 | | Process Oil | Travelers | H & R Group US Inc | | | | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | RFCU8223412 | | Process Oil | Travelers | H & R Group US Inc | | | | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | RMCU2503909 | | Process Oil | Travelers | H & R Group US Inc | 145,218.14 | 6,400.00 | USD | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| | | | | | H & R Group US Inc | | | | | | | |
| 2 | RMCU5446361 | 6402528 | Process Oil | Travelers | H & R Group US Inc | | | | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | RMCU5346974 | | Process Oil | Travelers | H & R Group US Inc | | | | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | RMCU4549616 | | Process Oil | Travelers | H & R Group US Inc | | | | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | RMCU5442962 | | Process Oil | Travelers | H & R Group US Inc | | | | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | RMCU4644254 | | Process Oil | Travelers | H & R Group US Inc | | | | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | SEGU8014925 | | Process Oil | Travelers | H & R Group US Inc | | | | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| 2 | RMCU7947655 | | Process Oil | Travelers | H & R Group US Inc | 128,186.12 | 5,600.00 | USD | H&R Group Houston | H&R Group China | Baltimore | Ningbo, China |
| | | | | | | | | USD | | | | |
| 2 | MRKU9545670 | 237014483 | VA Kyanite | Travelers | John A Steer Company | 10,875.94 | | USD | OL USA LLC | Magus Marketing | Norfolk, VA | Vishakhapatnam, India |
| 2 | ZIMU1061226 | ZIMUORF971742 | Pumps, parts and accessories | Travelers | Busch Consolidated Inc. | 91,156.27 | 2,240.00 | USD | Expeditors ORF USA | Expeditors Japan | Norfolk, VA | Yokohama, Japan |

Schedule A-5

Kennedys

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | MSDU1173778 | MEDUVD659839 | Recycling materials for Copper | Travelers | DJJ Holding Corporation | 161,499.22 | 770.00 | USD | David J Joseph Company | Zhejiang Juding Co | Baltimore | Ningbo, China |
| 2 | MSMU1988186 | MEDUVD584086 | Recycling materials for Copper | Travelers | DJJ Holding Corporation | 155,847.28 | 840.00 | USD | David J Joseph Company | Zhejiang Juding Co | | |
| 2 | MEDU8924169 | MEDUVD502757 | Mixed aluminium scrap | Travelers | DJJ Holding Corporation | 37,188.84 | | | David J Joseph Company | Fen Jie Metals | Norfolk, VA | Port Klang |
| 2 | MSCU7513824 | | Mixed aluminium scrap | Travelers | DJJ Holding Corporation | 36,868.92 | | | | | | |
| 2 | MSMU8984900 | | Mixed aluminium scrap | Travelers | DJJ Holding Corporation | 35,604.12 | 3,890.00 | USD | | | | |
| 2 | CAIU8951965 | MEDUVD496364 | Mixed copper scrap | Travelers | DJJ Holding Corporation | 63,755.94 | 1,330.00 | USD | David J Joseph Company | Grand environment | Norfolk, VA | Port Klang |
| 2 | SEGU6922780 | MEDUVD555441 | Mixed copper scrap | Travelers | DJJ Holding Corporation | 180,816.04 | 1,500.00 | USD | David J Joseph Company | Ningbo Jintian | Norfolk, VA | Ningbo, China |
| 2 | MEDU7213588 | MEDUVD670646 | Red Oak lumber | Travelers | Penn-Sylvan International Inc | 25,554.43 | | USD | Ally Global Logistics | Order of Shipper | Baltimore | Qingdao, China |
| 2 | MSCU6460761 | | Red Oak lumber | Travelers | Penn-Sylvan International Inc | 23,501.40 | | USD | Ally Global Logistics | Order of Shipper | Baltimore | Qingdao, China |
| 2 | TGBU9328357 | | Red Oak lumber | Travelers | Penn-Sylvan International Inc | 23,446.20 | 1,480.00 | USD | Ally Global Logistics | Order of Shipper | Baltimore | Qingdao, China |
| 2 | CLHU4675540 | MEDUVD664250 | Black asphalt paint | Travelers | Star Pipe Products Ltd | 30,600.00 | 3,940.00 | USD | Rohlig USA | Rohlig China | Baltimore | Dalian, China |
| 2 | MEDU8854729 | MEDUVD636258 | Cobalt pellets | Munich Re | Daido Kogyo Co Ltd | | | | Gilscot Guidroz | Japan Ltd Brodery | Norfolk, VA | Yokohama, Japan |
| 2 | MEDU7732881 | | Cobalt pellets | Munich Re | Daido Kogyo Co Ltd | 494,959.00 | 1,580.00 | USD | Gilscot Guidroz | Japan Ltd Brodery | Norfolk, VA | Yokohama, Japan |
| 2 | TEMU1046830 | ZIMUORF971055 | Silica sand | Munich Re | Golden Bat (Far East) Inc | | | | Seamates Int Inc | Golden Bat(Far East) | Norfolk, VA | Manila, Philipines |
| 2 | ZIMU31346511 | | Silica sand | Munich Re | Golden Bat (Far East) Inc | 144,247.00 | | USD | | | | |
| 2 | TEMU3480871 | MEDUVD631846 | Recycled aluminium | Munich Re | Steel Bro Int | 96,621.51 | | USD | Steel Bro Int | Smart Sky Int | Norfolk, VA | Hong Kong |
| 2 | MRKU9105095 | MAEUSII284780 | Recycling material for brass | Munich Re | Steel Bro Int | 131,736.77 | | USD | Steel Bro Int | Henan Guohe | Newark | Shanghai |
| 2 | HASU4139454 | MAEUSII284738 | Aluminium scrap | Munich Re | Steel Bro Int | 34,676.31 | | USD | Steel Bro Int | Dong Nam | Baltimore | Busan, S Korea |
| 2 | MRSU4715082 | MAEUSII284739 | Aluminium scrap | Munich Re | Steel Bro Int | 33,118.11 | | USD | Steel Bro Int | Dong Nam | Baltimore | Busan, S Korea |
| 2 | ZCSU8927946 | ZIMUORF969737 | Walnut logs | Munich Re | HDFC Bank Limited | 31,132.50 | | USD | Ally Global Logistics | HDFC Bank Limited | New York | Kolkata, India |
| 2 | ZCSU7483277 | | Walnut logs | Munich Re | HDFC Bank Limited | 30,975.00 | | USD | | HDFC Bank Limited | New York | Kolkata, India |
| 2 | MSDU5371323 | MEDUVD518753 | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | 68,201.93 | 5,239.56 | | Ally Global Logistics | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | MSCU5406663 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | MSDU8489454 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | FFAU1667325 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | FSCU9968609 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | MEDU8965656 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | DRYU9216919 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | MSDU8677153 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | CAAU5904519 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | CAIU4655733 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | MSDU8310635 | MEDUVD670067 | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | 65,712.45 | 5,232.17 | | Ally Global Logistics | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | MSMU7005490 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | FBLU0163016 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | TGBU7807469 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | MEDU7959237 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | FFAU3915360 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | FFAU3792500 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | MSDU8814507 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | MEDU9376080 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | MSMU8401201 | | Debarked red oak sawlogs | Munich Re | Ally Global Logistics | | | | | Huzhou Huanfeng Wood | Baltimore | Dalian, China |
| 2 | ZCSU6877743 | ZIMUORF971368 | Walnut logs | Munich Re | Ally Global Logistics | 51,437.10 | | | Ally Global Logistics | Houzhou Yida Import & | Norfolk, VA | Shanghai |
| 2 | ZCSU6701013 | | Walnut logs | Munich Re | Ally Global Logistics | | | | | Houzhou Yida Import & | Norfolk, VA | Shanghai |
| 2 | ZCSU6927551 | | Walnut logs | Munich Re | Ally Global Logistics | | | | | Houzhou Yida Import & | Norfolk, VA | Shanghai |
| 2 | CAIU7494680 | MEDUVD574558 | Cherry KD lumber | Munich Re | Ally Global Logistics | 16,731.36 | | USD | Ally Global Logistics | Shanghai Yusen Hardwo | New York | Shanghai |
| 2 | TRHU7271050 | | Cherry KD lumber | Munich Re | Ally Global Logistics | 25,536.00 | | USD | | Shanghai Yusen Hardwo | New York | Shanghai |
| 2 | MSMU4935786 | | Cherry KD lumber | Munich Re | Ally Global Logistics | 27,517.00 | | USD | | Shanghai Yusen Hardwo | New York | Shanghai |
| 2 | TCLU9792972 | | Cherry KD lumber | Munich Re | Ally Global Logistics | 11,226.54 | | USD | | Shanghai Yusen Hardwo | New York | Shanghai |
| 2 | MEDU8841260 | MEDUVD537258 | Debarked ash logs | Munich Re | Ally Global Logistics | 15,688.05 | 1,856.55 | USD | Ally Global Logistics | Dalian Natural Wood Ind | New York | Dalian, China |
| 2 | FFAU1998642 | MEDUVD572099 | Debarked ash logs | Munich Re | Ally Global Logistics | 15,912.50 | 2,261.55 | USD | Ally Global Logistics | PT Sinar Rimba Pasifik | New York | Dalian, China |
| 2 | MSMU4964526 | MEDUVD668467 | Black walnut lumber | Munich Re | Ally Global Logistics | 26,156.87 | 1,509.74 | USD | Ally Global Logistics | PT Sinar Rimba Pasifik | Baltimore | Surabaya, Indonesia |
| 2 | MSDU5985002 | | Black walnut lumber | Munich Re | Ally Global Logistics | 25,944.00 | | | | PT Sinar Rimba Pasifik | | |

Schedule A-5

Kennedys

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | ZCSU6868680 | ZIMUORF969499 | Walnut logs | Munich Re | Ally Global Logistics | 81,746.30 | | | Ally Global Logistics | Century Plyboards Ltd | Norfolk, VA | Kolkata, India |
| 2 | ZCSU6660927 | | Walnut logs | Munich Re | Ally Global Logistics | | | | | Century Plyboards Ltd | Norfolk, VA | Kolkata, India |
| | | | | | | | | | | | | |
| 2 | ZCSU6913054 | ZIMIORF969786 | Walnut logs | Munich Re | Ally Global Logistics | 88,838.40 | 3,315.85 | USD | Ally Global Logistics | Kendrick Forest Product | Norfolk, VA | Shanghai |
| 2 | ZCSU7465381 | | Walnut logs | Munich Re | Ally Global Logistics | | | | | Kendrick Forest Product | Norfolk, VA | Shanghai |
| 2 | ZCSU7698640 | | Walnut logs | Munich Re | Ally Global Logistics | | | | | Kendrick Forest Product | Norfolk, VA | Shanghai |
| 2 | GCXU5002992 | | Walnut logs | Munich Re | Ally Global Logistics | | | | | Kendrick Forest Products | | Shanghai |
| | | | | | | | | | | | | |
| 2 | ZCSU7626608 | ZIMUORF971385 | Red oak KD lumber | Munich Re | Ally Global Logistics | 15,025.40 | | USD | Ally Global Logistics | Shehzhen Far Sen Trade | Norfolk, VA | Yantian, China |
| | JXLU6161907 | | Red oak KD lumber | Munich Re | Ally Global Logistics | 14,558.70 | | USD | | Shehzhen Far Sen Trade | Norfolk, VA | Yantian, China |
| | | | | | | | | | | | | |
| 2 | MSKU0990090 | SII284040 | Recycling material for copper | Ascot | Ningbo Cimei Importy & Export Co | 187,075.60 | | USD | Sealink International | Ningbo CIMEI | Baltimore | Ningbo, China |
| 2 | SUDU7474741 | SII285629 | Recycling material for copper | Ascot | Ningbo Cimei Importy & Export Co | 226,245.94 | | USD | SeaLink International | Zhejiang Hailiang Co | Norfolk, VA | Ningbo, China |
| | | | | | | | | | | | | |
| 2 | TGHU5039785 | MEDUVD630103 | Fibreboard boxes | Ascot | Lubrizol | 155,321.14 | | USD | Lubrizol | Iwase Cosfa | Norfolk, VA | Tokyo, Japan |
| | | | | | | | | | | | | |
| 2 | CAIU9229900 | ZIMUORF971384 | Red oak KD lumber | Munich Re | Ally Global Logistics | 22,458.15 | | USD | Ally Global Logistics | Zhongsheng Wood Co L | Norfolk, VA | Yantian, China |
| 2 | ZCSU7397142 | ZIMUORF971384 | Red oak KD lumber | Munich Re | Ally Global Logistics | 21,789.30 | | USD | Ally Global Logistics | Zhongsheng Wood Co L | Norfolk, VA | Yantian, China |
| 2 | ZCSU6789513 | ZIMUORF971384 | Red oak KD lumber | Munich Re | Ally Global Logistics | 14,328.60 | | USD | Ally Global Logistics | Zhongsheng Wood Co L | Norfolk, VA | Yantian, China |
| 2 | GAOU6900171 | ZIMUORF971384 | Red oak KD lumber | Munich Re | Ally Global Logistics | 14,378.00 | | USD | Ally Global Logistics | Zhongsheng Wood Co L | Norfolk, VA | Yantian, China |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

Schedule A-6

Clyde

| Category | Container No | House Bill of Lading | Master Bill of Lading | Description of Cargo | Insurer or Agent | Insured | CIF Invoice (May Change) | CIF - US$ (May Change) | Currency | Shipper | Consignee | Load Port | Discharge Port |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SUDU5977536 | | SII279653 | ALUMINIUM SCRAP ZORBA AS PER ISRI | MSIG INSURANCE | VITAL SOLUTIONS PTE LTD | | | US$ | SEALINK INTERNATIONAL INCC/O VITAL SOLUTIONS PTE LTD, | TO ORDER | NEWARK PORT, USA | PIPAVAV PORT, INDIA |
| 2 | MRKU4446437 | | SII279653 | ALUMINIUM SCRAP ZORBA AS PER ISRI | MSIG INSURANCE | VITAL SOLUTIONS PTE LTD | | | US$ | SEALINK INTERNATIONAL INCC/O VITAL SOLUTIONS PTE LTD, | TO ORDER | NEWARK PORT, USA | PIPAVAV PORT, INDIA |
| 2 | MRSU5733331 | | SII279653 | ALUMINIUM SCRAP ZORBA AS PER ISRI | MSIG INSURANCE | VITAL SOLUTIONS PTE LTD | 215,103.08 | 215,103.08 | US$ | SEALINK INTERNATIONAL INCC/O VITAL SOLUTIONS PTE LTD, | TO ORDER | NEWARK PORT, USA | PIPAVAV PORT, INDIA |
| 2 | TRHU6178642 | | SII279653 | ALUMINIUM SCRAP ZORBA AS PER ISRI | MSIG INSURANCE | VITAL SOLUTIONS PTE LTD | | | US$ | SEALINK INTERNATIONAL INCC/O VITAL SOLUTIONS PTE LTD, | TO ORDER | NEWARK PORT, USA | PIPAVAV PORT, INDIA |
| 2 | MRSU4629826 | | SII279653 | ALUMINIUM SCRAP ZORBA AS PER ISRI | MSIG INSURANCE | VITAL SOLUTIONS PTE LTD | | | US$ | SEALINK INTERNATIONAL INCC/O VITAL SOLUTIONS PTE LTD, | TO ORDER | NEWARK PORT, USA | PIPAVAV PORT, INDIA |
| 2 | CAAU5938967 | | MAEU237340162 | ALUMINIUM SCRAP ZORBA AS PER ISRI | MSIG INSURANCE | VITAL SOLUTIONS PTE LTD | | | US$ | SEALINK INTERNATIONAL INCC/O VITAL SOLUTIONS PTE LTD, | TO ORDER | NEWARK PORT, USA | PIPAVAV PORT, INDIA |
| 2 | TCNU3265797 | | MAEU237340162 | ALUMINIUM SCRAP ZORBA AS PER ISRI | MSIG INSURANCE | VITAL SOLUTIONS PTE LTD | | | US$ | SEALINK INTERNATIONAL INCC/O VITAL SOLUTIONS PTE LTD, | TO ORDER | NEWARK PORT, USA | PIPAVAV PORT, INDIA |
| 2 | GCXU5526304 | | MAEU237340162 | ALUMINIUM SCRAP ZORBA AS PER ISRI | MSIG INSURANCE | VITAL SOLUTIONS PTE LTD | 220,947.71 | 220,947.71 | US$ | SEALINK INTERNATIONAL INCC/O VITAL SOLUTIONS PTE LTD, | TO ORDER | NEWARK PORT, USA | PIPAVAV PORT, INDIA |
| 2 | HASU4989289 | | MAEU237340162 | ALUMINIUM SCRAP ZORBA AS PER ISRI | MSIG INSURANCE | VITAL SOLUTIONS PTE LTD | | | US$ | SEALINK INTERNATIONAL INCC/O VITAL SOLUTIONS PTE LTD, | TO ORDER | NEWARK PORT, USA | PIPAVAV PORT, INDIA |
| 2 | MRKU5038342 | | MAEU237340162 | ALUMINIUM SCRAP ZORBA AS PER ISRI | MSIG INSURANCE | VITAL SOLUTIONS PTE LTD | | | US$ | SEALINK INTERNATIONAL INCC/O VITAL SOLUTIONS PTE LTD, | TO ORDER | NEWARK PORT, USA | PIPAVAV PORT, INDIA |
| 2 | MSDU5553190 | ATL0258245 | | EMPTY RACK | Tokio Marine & Nichido Fire Insurance | HITACHI KENKI LOGISTIC TECHNOLOGY CO. LTD | 2,095,176.00 | 28,013.76 | US$ | JOHN DEERE KERNERSVILLE LLC | HITACHI KENKI LOGISTICS TECHNOLOGY CO. LTD | NORFOLK - USA | TOKYO |
| 2 | MSDU5989862 | ATL0258245 | | EMPTY RACK | Tokio Marine & Nichido Fire Insurance | HITACHI KENKI LOGISTIC TECHNOLOGY CO. LTD | 1,818,049.00 | 26,474.39 | US$ | JOHN DEERE KERNERSVILLE LLC | HITACHI KENKI LOGISTICS TECHNOLOGY CO. LTD | NORFOLK - USA | TOKYO |
| 2 | MSMU7862662 | ATL0258245 | | EMPTY RACK | Tokio Marine & Nichido Fire Insurance | HITACHI KENKI LOGISTIC TECHNOLOGY CO. LTD | 1,738,593.00 | 22,821.21 | US$ | JOHN DEERE KERNERSVILLE LLC | HITACHI KENKI LOGISTICS TECHNOLOGY CO. LTD | NORFOLK - USA | TOKYO |
| 2 | BMOU6793583 | | MEDUVD657676 | WALNUT KD LUMBER | Tokio Marine & Nichido Fire Insurance | BUTSURIN | 41,170.15 | 299.76 | US$ | KING CITY FORWARDING USA INC AS NVOCC FOR BUTSURIN LTD | PT. YAMAHA MUSIC MANUFACTURING INDONESIA | BALTIMORE - USA | JAKARTA |
| 2 | MSCU5092367 | | MEDUVD570333 | HARD MAPLE KD LUMBER | Tokio Marine & Nichido Fire Insurance | BUTSURIN | 33,696.05 | 245.34 | US$ | KING CITY FORWARDING USA INC AS NVOCC FOR BUTSURIN LTD | HANGZHOU YAMAHA MUSICAL INSTRUMENTS CO. LTD | NEW YORK - USA | NINGBO |
| 2 | MEDU4001040 | | MEDUVD570333 | HARD MAPLE KD LUMBER | Tokio Marine & Nichido Fire Insurance | BUTSURIN | 34,237.11 | 249.28 | US$ | KING CITY FORWARDING USA INC AS NVOCC FOR BUTSURIN LTD | HANGZHOU YAMAHA MUSICAL INSTRUMENTS CO. LTD | NEW YORK - USA | NINGBO |
| 2 | MSMU485612 | | MEDUVD631499 | SOYABEAN | GREAT AMERICAN INSURANCE COMPANY | WILMAR | | | US$ | THE ANDERSONS INC | PT SARI AGROTAMA PERSADA | BALTIMORE - USA | JAKARTA |
| 2 | BSIU9614619 | | SSPHORF1108634 | CONT TARE | GREAT AMERICAN INSURANCE COMPANY | WILMAR | | | US$ | THE ANDERSONS INC | PT SARI AGROTAMA PERSADA | BALTIMORE - USA | SEMARANG, INDONESIA |
| 2 | DRYU9657684 | | SSPHORF1108634 | CONT TARE | GREAT AMERICAN INSURANCE COMPANY | WILMAR | 141,171.90 | 141,171.90 | US$ | THE ANDERSONS INC | PT SARI AGROTAMA PERSADA | BALTIMORE - USA | SEMARANG, INDONESIA |
| 2 | JXLU7820486 | | SSPHORF1108634 | CONT TARE | GREAT AMERICAN INSURANCE COMPANY | WILMAR | | | US$ | THE ANDERSONS INC | PT SARI AGROTAMA PERSADA | BALTIMORE - USA | SEMARANG, INDONESIA |

Schedule A-6

Clyde

| Category | Container No | House Bill of Lading | Master Bill of Lading | Description of Cargo | Insurer or Agent | Insured | CIF Invoice (May Change) | CIF - US$ (May Change) | Currency | Shipper | Consignee | Load Port | Discharge Port |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | TLLU4452670 | | SSPHORF1108634 | CONT TARE | GREAT AMERICAN INSURANCE COMPANY | WILMAR | | | US$ | THE ANDERSONS INC | PT SARI AGROTAMA PERSADA | BALTIMORE - USA | SEMARANG, INDONESIA |
| 2 | CAIU2141838 | | SII282519 | CAST IRON SCRAP/HMS | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | BHUWALKA CASTINGS & FORGING PVT LTD | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | MSKU4421873 | | SII282519 | CAST IRON SCRAP/HMS | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | 33,936.84 | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | BHUWALKA CASTINGS & FORGING PVT LTD | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | TGBU3757565 | | SII282519 | CAST IRON SCRAP/HMS | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | BHUWALKA CASTINGS & FORGING PVT LTD | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | CAIU3784612 | | 236425349 | HEAVY MELTING STEEL SCRAP | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | TO ORDER | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | CAXU3309532 | | 236425349 | HEAVY MELTING STEEL SCRAP | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | TO ORDER | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | MRKU8329763 | | 236425349 | HEAVY MELTING STEEL SCRAP | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | TO ORDER | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | MSKU3333490 | | 236425349 | HEAVY MELTING STEEL SCRAP | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | TO ORDER | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | MSKU3398233 | | 236425349 | HEAVY MELTING STEEL SCRAP | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | TO ORDER | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | FCIU4263089 | | 236425349 | HEAVY MELTING STEEL SCRAP | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | TO ORDER | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | TTNU1245829 | | 236425349 | HEAVY MELTING STEEL SCRAP | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | 97,907.58 | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | TO ORDER | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | SUDU7820628 | | 236425349 | HEAVY MELTING STEEL SCRAP | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | TO ORDER | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | MRKU9907892 | | 236425349 | HEAVY MELTING STEEL SCRAP | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | TO ORDER | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | MRKU8761355 | | 236425349 | HEAVY MELTING STEEL SCRAP | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | TO ORDER | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | MRKU8010483 | | 236425349 | HEAVY MELTING STEEL SCRAP | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | TO ORDER | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | TCKU1437260 | | 236425349 | HEAVY MELTING STEEL SCRAP | CL CLAIMS CONSULTANTS PTE LTD - SINGAPORE | METALMAN EXIM (SINGAPORE) PTE LTD | | | US$ | SEALINK INTERNATIONAL INC C/O METALMAN EXIM (S) PTE LTD | TO ORDER | NEWARK PORT, USA | ENNORE, CHENNAI |
| 2 | MSDU7992314 | | MEDUVD0626747 | WHITE OAK LUMBER, KD HSN 44079100 | AXIS - LONDON | The Jim C. Hamer Company | 17,215.73 | 17,215.73 | US$ | HILLEBRAND GORI USA LLC BALTIMORE | SHENZHEN YIMAXING IMPORT & EXPORT CO.,LTD. | NORFOLK, VA | YANTIAN, CHINA |
| 2 | MSNU7761836 | | MEDUVD0626747 | OF WHITE OAK LUMBER, KD, HSI/ 44079100 | AXIS - LONDON | The Jim C. Hamer Company | 17,307.16 | 17,307.16 | US$ | HILLEBRAND GORI USA LLC BALTIMORE | SHENZHEN YIMAXING IMPORT & EXPORT CO.,LTD. | NORFOLK, VA | YANTIAN, CHINA |
| 2 | HASU4587850 | | S240309835SE | Kitchen Equipment/Dehydrator- 2 pcs | AON - BAAHRAIN | BNI | | | US$ | | | | |