**COMBINED EXHIBIT LIST**

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 1 | Claimants | Deposition Exhibit No. 1; Petitioner_0077024-77025 | Crew List October 2023 | | | |
| 2 | Claimants | Deposition Exhibit No. 2; Petitioner_0078112-78113 | Email dated 25 October 2023 | | | |
| 3 | Claimants | Deposition Exhibit No. 3; Petitioner_0080555-80559 | Email dated 29 October 2023 | | | |
| 4 | Joint | Petitioner_0244170-244172 | MPA email re Kariyawasam designation | | | |
| 5 | Claimants | Deposition Exhibit No. 5; Petitioner_0002604-2627 | DALI Official Logbook | | | |
| 6 | Claimants | Deposition Exhibit No. 6; Petitioner_0262028-262029 | Email dated 02 February 2024 | | | |
| 7 | Joint | Petitioner_0042207-42208 | SmartShip notification, January 28, 2024 | | | |
| 8 | Joint | Petitioner_0026442-26445 | Pilot Card – Departure from Baltimore | | | |
| 9 | Joint | Petitioner_0031440-43 | Curriculum Vitae of Karthikeyan Deenadayalan | | | |
| 10 | Joint | Petitioner_0025262-25279 | Chief Engineer Handover Notes | | | |
| 11 | Claimants | Deposition Exhibit No. 11 | Appendix A to Synergy Int. Responses | | | |
| 12 | Joint | N/A | Photo of One-Line Electrical System | | | |
| 13 | Claimants | Deposition Exhibit No. 13; Petitioner_0013497-13518 | Technical Manual – Engine Room Watchkeeping | | | |
| 14 | Joint | Petitioner_0021728 | Engine Room Departure Checklist | | | |
| 15 | Claimants | Deposition Exhibit No. 15 | ACONIS Data | | | |
| 16 | Claimants | Deposition Exhibit No. 16 | Excerpt of NTSB Report | | | |
| 17 | Claimants | Deposition Exhibit No. 17; Petitioner_0013173-13209 | Contingency Manual Ch. 05A: "Response Measures" | | | |
| 18 | Claimants | Deposition Exhibit No. 18; Petitioner_0192710-192712 | Email dated 4/16/21 | | | |
| 19 | Joint | N/A | NTSB Record of Mechanical and Electrical Testing (dated 9/11/24) | | | |

---

[1] As stated in accompanying pleading, Claimants do not stipulate an exhibit into evidence unless expressly stated below. Petitioners disagree with this position.

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 20 | Claimants | Deposition Exhibit No. 20; Petitioner_0289013-289014 | Main Switchboard Routines | | | |
| 21 | Claimants | Deposition Exhibit No. 21; Petitioner_0289002-289004 | Main Switchboard Check (6 Month) | | | |
| 22 | Joint | Petitioner_0018010 | Certificate of Proficiency – Kariyawasam | | | |
| 23 | Joint | Petitioner_0577847-577859 | Kariyawasam Contract | | | |
| 24 | Joint | Petitioner_0262030-262031 | Contract Extension Request Letter – Kariyawasam | | | |
| 25 | Claimants | Deposition Exhibit No. 25; Petitioner_0018010 | Certificate of Proficiency – Kariyawasam | | | |
| 26 | Claimants | Deposition Exhibit No. 26; Petitioner_0031457-31458 | Kariyawasam CV | | | |
| 27 | Claimants | Deposition Exhibit No. 27; Petitioner_0012693, 12706-12712 | Guidelines for Manning Chapter 4 – Selection Criteria | | | |
| 28 | Joint | Petitioner_0031437-39 | Bosun Charles Vaz CV | | | |
| 29 | Claimants | Deposition Exhibit No. 29; Petitioner_0011525, 0011590-91 | Ship Management Manual – Bosun's Duties | | | |
| 30 | Claimants | Deposition Exhibit No. 30; Petitioner_0013225, 0013276-77 | Navigation Manual – Ch. 7 – Preparation for Arrival and Departure | | | |
| 31 | Claimants | Deposition Exhibit No. 31 | Drawing of DALI Bow and Anchor Windlass Arrangement | | | |
| 32 | Claimants | Deposition Exhibit No. 32; Petitioner_0013225, 0013288-306 | Navigational Manual – Ch. 9 – Anchoring | | | |
| 33 | Claimants | Deposition Exhibit No. 33; Petitioner_0604733 | Bosun's Statement of Facts | | | |
| 34 | Joint | Petitioner_0658385-86 | EDG Training Documentation | | | |
| 35 | Joint | Petitioner_0244725-26 | November 1, 2023 MPA Email – DG #2 Malfunction | | | |
| 36 | Claimants | Deposition Exhibit No. 36; Petitioner_0604713 | Second Officer Statement of Fact | | | |
| 37 | Joint | Petitioner_0031415-17 | Bisht CV | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 38 | Joint | Petitioner_0192710-12; 0340289-90 | April 16, 2021 – Technical Bulletin Re Loss of Power During Maneuvering | | | |
| 39 | Claimants | Deposition Exhibit No. 39; Petitioner_0240157-58 | September 13, 2021 – Email | | | |
| 40 | Claimants | Deposition Exhibit No. 40 | Wide Angle Photo of Bridge | | | |
| 41 | Claimants | Deposition Exhibit No. 41 | Photo of EOT | | | |
| 42 | Claimants | Deposition Exhibit No. 42 | Photo of Steering Indicators in Overhead | | | |
| 43 | Claimants | Deposition Exhibit No. 43 | Audio File | | | |
| 44 | Claimants | Deposition Exhibit No. 44 | Audio File | | | |
| 45 | Claimants | Deposition Exhibit No. 45 | Audio File | | | |
| 46 | Claimants | Deposition Exhibit No. 46 | Audio File | | | |
| 47 | Claimants | Deposition Exhibit No. 47 | Audio File | | | |
| 48 | Claimants | Deposition Exhibit No. 48 | Audio File | | | |
| 49 | Claimants | Deposition Exhibit No. 49 | Audio File | | | |
| 50 | Claimants | Deposition Exhibit No. 50 | Audio File | | | |
| 51 | Claimants | Deposition Exhibit No. 51 | VDR Audio Transcript | | | |
| 52 | Claimants | Deposition Exhibit No. 52 | NTSB Transcript of 2/O Interview | | | |
| 53 | Claimants | Deposition Exhibit No. 53; Petitioner_0258893-94 | January 25, 2024 – Email | | | |
| 54 | Joint | Petitioner_0293283-88 | April 17, 2024 – Email Re. Anchor Windlass with MacGregor | | | |
| 55 | Claimants | Deposition Exhibit No. 55; Petitioner_0604721 | AB Shiju's Statement of Fact | | | |
| 56 | Claimants | Deposition Exhibit No. 56; Petitioner_0604720 | OS Kumar's Statement of Fact | | | |
| 57 | Joint | Petitioner_0031426-28 | Pitchaiah CV | | | |
| 58 | Joint | Petitioner_0292894-902 | October 2023 Safety Meeting | | | |
| 59 | Joint | Petitioner_0292903-11 | November 2023 Safety Meeting | | | |
| 60 | Joint | Petitioner_0662481-88 | December 2023 Safety Meeting | | | |
| 61 | Claimants | Deposition Exhibit No. 61; Petitioner_0662489-96 | January 2024 Safety Meeting | | | |
| 62 | Claimants | Deposition Exhibit No. 62; Petitioner_0662497-504 | February 2024 Safety Meeting | | | |
| 63 | Joint | Petitioner_0081043 | Risk Assessment October 2023 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 64 | Claimants | Deposition Exhibit No. 64; Petitioner_0016737 | Dharmender Singh March 2024 Work/Rest Hours | | | |
| 65 | Claimants | Deposition Exhibit No. 65; Petitioner_0016738 | Deenadayalan Karthikeyan March 2024 Work/Rest Hours | | | |
| 66 | Claimants | Deposition Exhibit No. 66; Petitioner_0000074-75 | ME & GE Fuel Oil Service System Drawing | | | |
| 67 | Claimants | Deposition Exhibit No. 67; Petitioner_0246942-44 | Email | | | |
| 68 | Claimants | Deposition Exhibit No. 68; Petitioner_0246945-46 | Email | | | |
| 69 | Claimants | Deposition Exhibit No. 69; Petitioner_0604677 | Letter | | | |
| 70 | Joint | Petitioner_0031468-70 | Ganeshkumar CV | | | |
| 71 | Joint | Petitioner_0033031 | Certificate of Proficiency Oiler Subramanian | | | |
| 72 | Claimants | Deposition Exhibit No. 72 | 33 CFR 164.11 | | | |
| 73 | Claimants | Deposition Exhibit No. 73; Petitioner_0026442 | Pilot Card | | | |
| 74 | Claimants | Deposition Exhibit No. 74 | Redacted Color Copy of Pilot Card | | | |
| 75 | Claimants | Deposition Exhibit No. 75 | Audio File 041500_to_041700 | | | |
| 76 | Claimants | Deposition Exhibit No. 76; Petitioner_277289 | Bow Thruster Manual Excerpts | | | |
| 77 | Joint | N/A | Bow Thruster Control Panel (Photo) | | | |
| 78 | Joint | AMP000001-000246 | Collection of documents from Associate of Maryland Pilots | | | |
| 85 | Claimants | Deposition Exhibit No. 85 | Picture of DALI's Port Bow | | | |
| 86 | Claimants | Deposition Exhibit No. 86 | Picture of DALI's Port Bow | | | |
| 87 | Claimants | Deposition Exhibit No. 87 | Deposition Notice | | | |
| 88 | Joint | Petitioner_0062530-32 | Class Certificate | | | |
| 89 | Joint | Petitioner_0271896-942 | Maersk Time Charter | | | |
| 90 | Joint | Petitioner_0010956-77 | Ship Management Agreement | | | |
| 91 | Claimants | Deposition Exhibit No. 91; Petitioner_0175811 | Email re Need for Tech Reports | | | |
| 92 | Claimants | Deposition Exhibit No. 92; Petitioner_0538581-86 | List of Monthly Tech Reports | | | |
| 93 | Joint | Petitioner_0083039 | Synergy Organization Chart | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 94 | Claimants | Deposition Exhibit No. 94; Petitioner_0012379-93 | SMS – Ship Management Team | | | |
| 95 | Joint | Petitioner_0001637-39 | Minimum Manning Document | | | |
| 96 | Claimants | Deposition Exhibit No. 96; Petitioner_0355660-61 | Vibration Settlement | | | |
| 97 | Joint | Petitioner_0306143-44 | Nair Email re Owner Comments | | | |
| 98 | Claimants | Deposition Exhibit No. 98; Petitioner_0258893-94 | Nair Email re Steering Gear | | | |
| 99 | Joint | Petitioner_0092717 | Nair Email re Switchgear | | | |
| 100 | Claimants | Deposition Exhibit No. 100; Petitioner_0013620-25 | SMS: Technical Manual, Chapter on Electrical Maintenance | | | |
| 101 | Joint | Binder produced by Blank Rome | Witness Binder | | | |
| 102 | Joint | Petitioner_0031434-36 | Shiju CV | | | |
| 103 | Claimants | Deposition Exhibit No. 103 | Signed Copy of Shiju Statement of Fact | | | |
| 104 | Claimants | Deposition Exhibit No. 104 | Drawing by Shiju.  See JES Notes for Key. | | | |
| 105 | Joint | Petitioner_0665827 | Image of DALI bow | | | |
| 106 | Joint | Petitioner_0665794 | Image of Port Anchor Windlass | | | |
| 107 | Claimants | Deposition Exhibit No. 107; Petitioner_0604711 | 2O Babu Statement of Facts | | | |
| 108 | Joint | Petitioner_0031412-14 | Babu Alan CV | | | |
| 109 | Joint | Petitioner_0032279-91 | Alan Babu Contract | | | |
| 110 | Claimants | Deposition Exhibit No. 110; Petitioner_0016281 | OP-17 US Preparation Checklist | | | |
| 111 | Joint | | Picture of Bridge Controls | | | |
| 112 | Claimants | Deposition Exhibit No. 112; Petitioner_0689803 | Chief Officer March 2024 Work Rest Hours through 3/26 | | | |
| 113 | Claimants | Deposition Exhibit No. 113; Petitioner_0340289-90 | April 16, 2021 – Technical Bulletin | | | |
| 114 | Joint | Petitioner_0690523-41 | Departure Baltimore Passage Plan | | | |
| 115 | Joint | Petitioner_0016395-398 | Bridge Familiarization Checklist | | | |
| 116 | Joint | Petitioner_0690409 | Wheelhouse Poster | | | |
| 117 | Claimants | Deposition Exhibit No. 117; Petitioner_0672755-67 | Handover Notes June 2024 | | | |
| 118 | Joint | Petitioner_0021755-58 | Contingency Checklists | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 119 | Claimants | Deposition Exhibit No. 119 | Babu NTSB Interview Transcript | | | |
| 120 | Claimants | Deposition Exhibit No. 120 | Babu's mark up of his CV | | | |
| 121 | Joint | Petitioner_0031455-56 | Manihal Aviral CV | | | |
| 122 | Claimants | Deposition Exhibit No. 122; Petitioner_0011582-603 | SMM Ch 7 - Responsibilities of Shipboard Personnel | | | |
| 123 | Claimants | Deposition Exhibit No. 123; Petitioner_0336255 | Synergy Mission Statement | | | |
| 124 | Claimants | Deposition Exhibit No. 124; Petitioner_0306330 | DALI Overhaul Spec - Highlighted | | | |
| 125 | Claimants | Deposition Exhibit No. 125; Petitioner_0092717 | Email | | | |
| 126 | Claimants | Deposition Exhibit No. 126; Petitioner_0703547 | WhatsApp Messages | | | |
| 127 | Claimants | Deposition Exhibit No. 127; Petitioner_0375108 | Email | | | |
| 128 | Claimants | Deposition Exhibit No. 128; Petitioner_0375110-375116 | ACV/VCB Certs | | | |
| 129 | Claimants | Deposition Exhibit No. 129; Petitioner_0703672 | Text Messages | | | |
| 130 | Claimants | Deposition Exhibit No. 130; Petitioner_0099851 | Email Chain | | | |
| 131 | Claimants | Deposition Exhibit No. 131; Petitioner_0423375 | Email | | | |
| 132 | Claimants | Deposition Exhibit No. 132; Petitioner_0703956 | Email | | | |
| 133 | Claimants | Deposition Exhibit No. 133; Petitioner_0703957 | Email | | | |
| 134 | Claimants | Deposition Exhibit No. 134; Petitioner_0233397 | Email | | | |
| 135 | Claimants | Deposition Exhibit No. 135; Petitioner_0296473 | Email | | | |
| 136 | Joint | Petitioner_0015099 | Senior Officer Briefing File | | | |
| 137 | Joint | Petitioner_0021711 | Engine Departure Checklist – December 12, 2023 | | | |
| 138 | Claimants | Deposition Exhibit No. 138; Petitioner_0397279 | Email | | | |

Page 6 of 115

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 139 | Claimants | Deposition Exhibit No. 139; Petitioner_0296325 | Email | | | |
| 140 | Claimants | Deposition Exhibit No. 140; Petitioner_0294255 | Email | | | |
| 141 | Claimants | Deposition Exhibit No. 141; Petitioner_0296331 | AE System Jobs List | | | |
| 142 | Claimants | Deposition Exhibit No. 142; Petitioner_0335452-0335471 | Email | | | |
| 143 | Joint | Petitioner_0661525 | Nair DALI VIR Aug 2023 | | | |
| 144 | Claimants | Deposition Exhibit No. 144; Petitioner_0011598 | SMS Responsibilities of Shipboard Personnel | | | |
| 145 | Claimants | Deposition Exhibit No. 145; Petitioner_0695653 | Email | | | |
| 146 | Claimants | Deposition Exhibit No. 146; Petitioner_0257758 | Crew List – January 5, 2024 | | | |
| 147 | Joint | Petitioner_0288901 | Emergency Switchboard (6 Month) – Oct 2023 | | | |
| 148 | Joint | Petitioner_0293283 | Email re Mooring Winch (with MacGregor) | | | |
| 149 | Joint | Petitioner_0704608 | WhatsApp Messages re Windlass – March 2024 | | | |
| 150 | Claimants | Deposition Exhibit No. 150; Petitioner_0605117 | Work Order SG System 3.23.24 | | | |
| 151 | Claimants | Deposition Exhibit No. 151; Petitioner_0003955 | Excerpt from 3995 – Aconis Alarms | | | |
| 152 | Joint | Petitioner_0081227 | Email chain re reducing risk management | `` | | |
| 153 | Joint | Petitioner_0081234 | Level II Hazard Identification and Risk Assessment Form (final) (2023-10-23) | | | |
| 154 | Claimants | Deposition Exhibit No. 154; Petitioner_0049345 | Email | | | |
| 155 | Claimants | Deposition Exhibit No. 155; Petitioner_0000895 | Master's Standing Orders | | | |
| 156 | Claimants | Deposition Exhibit No. 156; Petitioner_0001609-1614 | CE's Standing Order | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 157 | Claimants | Deposition Exhibit No. 157; Petitioner_0323353 | CE Standing Order Book | | | |
| 158 | Joint | Petitioner_0018205 | Deadship Recovery Procedure Produced & Picture Taken from Ship | | | |
| 159 | Joint | Petitioner_0295759 | Email re MPA Focus on Electrical Power Management Systems | | | |
| 160 | Joint | Petitioner_0295768 | Safety Bulletin 027-2024 re EPMS | | | |
| 161 | Joint | Petitioner_0658802-0658829 | Email re Ship Shore Drill | | | |
| 162 | Claimants | Deposition Exhibit No. 162; Petitioner_0012379 | Office Procedure Manual - Chapter 2B Ship Management Team (Duplicate of Ex. 94) | | | |
| 163 | Claimants | Deposition Exhibit No. 163; Petitioner_0011710 | SMS Defect Handling Process | | | |
| 164 | Claimants | Deposition Exhibit No. 164; Petitioner_0011642 | SMS Employment of Ship's Personnel | | | |
| 165 | Claimants | Deposition Exhibit No. 165; Petitioner_0546667 | Work Plan 25 FEB 2022 | | | |
| 166 | Claimants | Deposition Exhibit No. 166; Petitioner_0474546 | Email | | | |
| 167 | Claimants | Deposition Exhibit No. 167; Petitioner_0448374 | Email | | | |
| 168 | Claimants | Deposition Exhibit No. 168; Petitioner_0303001 | Email | | | |
| 169 | Claimants | Deposition Exhibit No. 169; Petitioner_0699357 | Email | | | |
| 170 | Claimants | Deposition Exhibit No. 170; Petitioner_0577943 | 2023 SMS Revisions | | | |
| 171 | Claimants | Deposition Exhibit No. 171; Petitioner_0704493-503 | WhatsApp Messages | | | |
| 172 | Claimants | Deposition Exhibit No. 172; Petitioner_0055505 | Email | | | |
| 173 | Joint | Petitioner_0257792 | Email Chain Re: Proposing CE Balamaran Karthikeyan | | | |
| 174 | Claimants | Deposition Exhibit No. 174; Petitioner_0788813 | Email Chain | | | |
| 175 | Claimants | Deposition Exhibit No. 175; Petitioner_0029341 | Settlement, Invoice No. F-ZR-19199-02 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 176 | Claimants | Deposition Exhibit No. 176; Petitioner_0029340 | Settlement, Invoice No. F-ZR-19199-01 | | | |
| 177 | Joint | Petitioner_0700325 | Hyundai Vacuum Circuit Breaker Instruction Manual | | | |
| 178 | Claimants | Deposition Exhibit No. 178; Petitioner_ | Vibration Analysis Reports | | | |
| 179 | Claimants | Deposition Exhibit No. 179; Petitioner_0676682 and 0676678_ | Synergy Group "Job Details" | | | |
| 180 | Claimants | Deposition Exhibit No. 180; Petitioner_0676700 | Viscosity Meter Work Order | | | |
| 181 | Claimants | Deposition Exhibit No. 181; Petitioner_0015784 | Mailing list for owner's month end reports | | | |
| 182 | Joint | Petitioner_0229869 | Shop Tests for DG's 1, 2, 3 and 4 | | | |
| 183 | Claimants | Deposition Exhibit No. 183; Petitioner_ | Emails | | | |
| 184 | Joint | Petioner_0687052-53 | Prabhu CV | | | |
| 185 | Claimants | Deposition Exhibit No. 185 | ISM Code 1993 | | | |
| 186 | Claimants | Deposition Exhibit No. 186; Petitioner_0012375 | Synergy Org Chart | | | |
| 187 | Claimants | Deposition Exhibit No. 187; Petitioner_0012394-03 | QHSE Position Descriptions | | | |
| 188 | Claimants | Deposition Exhibit No. 188; Petitioner_0017725 | SMS VIR Policies | | | |
| 189 | Joint | Petitioner_0692905-12 | Safety Meeting Minutes | | | |
| 190 | Joint | Petitioner_0661527 | VIR Jan 2024 | | | |
| 191 | Claimants | Deposition Exhibit No. 191; Petitioner_0366042 | Email | | | |
| 193 | Claimants | Deposition Exhibit No. 193; Petitioner_0049345 | Email | | | |
| 194 | Joint | Petitioner_0013225 | Navigation Manual | | | |
| 195 | Claimants | Deposition Exhibit No. 195; Petitioner_0719629 | Email | | | |
| 196 | Claimants | Deposition Exhibit No. 196; Petitioner_0261520 | Email | | | |
| 197 | Claimants | Deposition Exhibit No. 197; Petitioner_0261759 | Email | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 198 | Claimants | Deposition Exhibit No. 198; Petitioner_0011525-11777 | SMM – Investigations | | | |
| 199 | Claimants | Deposition Exhibit No. 199; Petitioner_0331825 | DALI Office Contact List | | | |
| 200 | Claimants | Deposition Exhibit No. 200; Petitioner_0078813 | Email | | | |
| 201 | Claimants | Deposition Exhibit No. 201; Petitioner_0329352 | Email | | | |
| 202 | Joint | Petitioner_0713529 | Bridge Resource Management Course Lesson Plan | | | |
| 203 | Claimants | Deposition Exhibit No. 203 | Babu, Alan - Vol. 1 PP. 1 and 138-141 | | | |
| 204 | Claimants | Deposition Exhibit No. 204; Petitioner_0013225 @0013400 | Synergy Navigation Manual Appendix | | | |
| 205 | Joint | Petitioner_0690409 | Wheelhouse Poster | | | |
| 206 | Claimants | Deposition Exhibit No. 206; Petitioner_0704866 | Texts | | | |
| 207 | Claimants | Deposition Exhibit No. 207; Petitioner_0318155 | Email | | | |
| 208 | Joint | Petitioner_0686186-88 | Panayanthatta CV | | | |
| 209 | Claimants | Deposition Exhibit No. 209 | Jayesh NTSB Interview Transcript | | | |
| 210 | Claimants | Deposition Exhibit No. 210; Petitioner_0405747 | Email | | | |
| 211 | Claimants | Deposition Exhibit No. 211; Petitioner_0351965-66 | Email | | | |
| 212 | Claimants | Deposition Exhibit No. 212; Petitioner_0708581-88 | Email | | | |
| 213 | Claimants | Deposition Exhibit No. 213; Petitioner_0711237-39 | Email | | | |
| 214 | Claimants | Deposition Exhibit No. 214; Petitioner_0709844 | Excerpt from 0709844 | | | |
| 215 | Claimants | Deposition Exhibit No. 215; Petitioner_0011691 | SMM – Ch. 15A Incidents | | | |
| 216 | Claimants | Deposition Exhibit No. 216; Petitioner_0707329-46 | Cezanne CE Handover Notes Aug 2021 | | | |
| 217 | Claimants | Deposition Exhibit No. 217; Petitioner_0239731 | Flowmeter Installation/Pre-Inspection Report | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 218 | Claimants | Deposition Exhibit No. 218; Petitioner_0283596 | Fuel Oil Line Diagram (Saltoro, Cezanne, Dali) | | | |
| 219 | Joint | Petitioner_0031418 | Kuppuswamy CV | | | |
| 220 | Claimants | Deposition Exhibit No. 220; Petitioner_0689792 | Kuppuswamy Records of Hours of Rest through March 26th | | | |
| 221 | Claimants | Deposition Exhibit No. 221; Petitioner_0016735 | Kuppuswamy Records of Hours of Rest – March 2024 | | | |
| 222 | Claimants | Deposition Exhibit No. 222; Petitioner_0605117 | Work Order SG System 3.23.24 (Duplicate of Ex. 150) | | | |
| 223 | Joint | Petitioner_0031422 | Goodwin CV | | | |
| 224 | Claimants | Deposition Exhibit No. 224; Petitioner_0689795 | Goodwin Records of Hours of Rest through March 26th | | | |
| 225 | Claimants | Deposition Exhibit No. 225; Petitioner_0016744 | Goodwin Records of Hours of Rest – March 2024 | | | |
| 226 | Claimants | Deposition Exhibit No. 226; Petitioner_0604724 | Statement of Fact | | | |
| 227 | Claimants | Deposition Exhibit No. 227; Petitioner_0316032 | Email | | | |
| 228 | Claimants | Deposition Exhibit No. 228; Petitioner_0792771 @ 0792801-803 | Office Procedure Manual Excerpt | | | |
| 229 | Claimants | Deposition Exhibit No. 229; Petitioner_011525 @011567 | Ship Management Manual | | | |
| 230 | Claimants | Deposition Exhibit No. 230; Petitioner_0423358 | Email | | | |
| 231 | Claimants | Deposition Exhibit No. 231; Petitioner_0703672 @ 0703692, 0703697, 0703698, 0703793, 0703885 | Excerpts of Ex. 101 | | | |
| 232 | Claimants | Deposition Exhibit No. 232; Petitioner_0661525 | Pictures | | | |
| 233 | Claimants | Deposition Exhibit No. 233; Petitioner_0473055 | Email String | | | |
| 234 | Claimants | Deposition Exhibit No. 234; Petitioner_0322946 | Overdue Jobs List 3.26.24 | | | |
| 235 | Claimants | Deposition Exhibit No. 235; Petitioner_0082581-82 | Email | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 236 | Claimants | Deposition Exhibit No. 236; Petitioner_0717921-24 | Synergy List of Shore-Based Employees | | | |
| 237 | Claimants | Deposition Exhibit No. 237; Petitioner_0011525 @ 0011564 | Chapter 4B | | | |
| 238 | Joint | Petitioner_0260713-39 | Email regarding Maersk Survey an Internal Audit (01/29/24) | | | |
| 239 | Claimants | Deposition Exhibit No. 239; Petitioner_0261730 | Email | | | |
| 240 | Claimants | Deposition Exhibit No. 240; Petitioner_0185551 | DALI Master Handing Over Notes – March 2021 | | | |
| 241 | Claimants | Deposition Exhibit No. 241; Petitioner_0704343 | APL Florida PSC Report | | | |
| 242 | Claimants | Deposition Exhibit No. 242; Petitioner_0689284-87 | Email chain | | | |
| 243 | Claimants | Deposition Exhibit No. 243; Petitioner_0391271-77 | Email | | | |
| 244 | Claimants | Deposition Exhibit No. 244; Petitioner_0644275-300 | Email | | | |
| 245 | Claimants | Deposition Exhibit No. 245; Petitioner_0644353-72 | Email | | | |
| 246 | Claimants | Deposition Exhibit No. 246; Petitioner_0644376-83 | Email | | | |
| 247 | Claimants | Deposition Exhibit No. 247; Petitioner_0644134-36 | Reference | | | |
| 248 | Joint | Petitioner_0687221 | Capt. Ravi Sekhar Bellam CV | | | |
| 249 | Claimants | Deposition Exhibit No. 249 | Petitioner Appendix E | | | |
| 250 | Claimants | Deposition Exhibit No. 250; Petitioner_0792771 @792786-788 | Office Procedure Manual Edition III, Chapter 2B | | | |
| 251 | Claimants | Deposition Exhibit No. 251; Petitioner_0792771 @792969 | Office Procedure Manual Edition III, Chapter 16 | | | |
| 252 | Joint | Petitioner_0337088 | Email sent from Sekhar re-DG#2 being offline and 2GDs capable | | | |
| 253 | Joint | Petitioner_0704865 | WhatsApp Chat Between Capt. Ravi and Dali Master Re: DG #2 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 254 | Claimants | Deposition Exhibit No. 254; Petitioner_0245758 | Email | | | |
| 255 | Claimants | Deposition Exhibit No. 255; NKK-CIV-0049919 | Email | | | |
| 256 | Claimants | Deposition Exhibit No. 256; Petitioner_0296530 | Email | | | |
| 257 | Claimants | Deposition Exhibit No. 257; Petitioner_0700248 | Email | | | |
| 258 | Joint | HH1-DALI-00026740-96 | 8.14.2024 HD Hyundai Heavy Industries Revised Final Report to NTSB | | | |
| 259 | Claimants | Deposition Exhibit No. 259 | Bow Thruster Interlock Warning | | | |
| 260 | Claimants | Deposition Exhibit No. 260; Petitioner_0428733 | Email | | | |
| 261 | Claimants | Deposition Exhibit No. 261; Petitioner_0312108 | Email | | | |
| 262 | Claimants | Deposition Exhibit No. 262; Petitioner_0792975-76 | Office Procedure Manual - Chapter 18C | | | |
| 263 | Claimants | Deposition Exhibit No. 263; Pet. 0699358 – 0699359 | Email | | | |
| 264 | Claimants | Deposition Exhibit No. 264; Pet. 704590 – 0704597 | Whatsapp String | | | |
| 265 | Claimants | Deposition Exhibit No. 265; Pet. 0335841 – 0335842 | Email | | | |
| 266 | Claimants | Deposition Exhibit No. 266 | Notice of Deposition | | | |
| 267 | Claimants | Deposition Exhibit No. 267; Petitioner_0303006-011 | Email | | | |
| 268 | Claimants | Deposition Exhibit No. 268 | Petitioners' Lawsuit Against HHI | | | |
| 269 | Joint | N/A | NTSB Marine Investigation Preliminary Report (Dated: 2024-05-14) (NTSB Dkt. 2) | | | |
| 270 | Joint | N/A | NTSB Investigative Update (Dated: 2024-06-24) (NTSB Dkt. 4) | | | |
| 271 | Claimants | Deposition Exhibit No. 271; Petitioner_0323772-775 | Email | | | |
| 272 | Claimants | Deposition Exhibit No. 272 | Synergy Website – Corporate Brochure | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 273 | Claimants | Deposition Exhibit No. 273; Petitioner_0011525 @ 0011622-632 | SMS, Recruitment Policy | | | |
| 274 | Claimants | Deposition Exhibit No. 274; Petitioner_0012693-012824 (not full copy – update bates range when exhibit is introduced) | Sections of SMS Guidelines | | | |
| 275 | Joint | Petitioner_0793316 | Pre-Joining Training Verification Page (Master) (dated: Oct 11, 2023) | | | |
| 276 | Joint | Petitioner_07493311 | Pre-Joining Training Verification Page (Chief Officer) (dated: Jan 23, 2024) | | | |
| 277 | Joint | Petitioner_0793309 | Pre-Joining Training Verification Page (CE) (dated: Jan 25, 2024) | | | |
| 278 | Joint | Petitioner_0793310 | Pre-Joining Training Verification Page (2E) (dated: Dec 20, 2023) | | | |
| 279 | Joint | Petitioner_0793312 | Kariyawasam Updated CV | | | |
| 280 | Claimants | Deposition Exhibit No. 280; Petitioner_0015249-15271 | Takeover Vessel: Familiarization Checklist | | | |
| 281 | Joint | N/A | MPA Shipping Circular to Shipowners No. 15 of 2016 | | | |
| 282 | Claimants | Deposition Exhibit No. 282 | Picture of Synergy group website | | | |
| 283 | Claimants | Deposition Exhibit No. 283 | Picture of Synergy group website | | | |
| 284 | Joint | Petitioner_0793287 | Ranjan Shetty CV | | | |
| 285 | Joint | Petitioner_0031429 | AB Margasseri CV | | | |
| 286 | Claimants | Deposition Exhibit No. 286; Petitioner_0017999 | AB Margasseri Contract | | | |
| 287 | Joint | Deposition Exhibit No. 287; Petitioner_0603420 | AB Margasseri Certificate of Proficiency | | | |
| 288 | Claimants | Deposition Exhibit No. 288; Petitioner_0012918 | Health and Safety Manual, Chapter 2J | | | |
| 289 | Joint | Petitioner_0341101 | Manning Subcontracting Agreement | | | |
| 290 | Claimants | Deposition Exhibit No. 290; Petitioner_0255093 | Email | | | |
| 291 | Joint | Petitioner_0015138 | Training Matrix for Ship Personnel | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 292 | Claimants | Deposition Exhibit No. 292; Petitioner_0049185 | Email | | | |
| 293 | Claimants | Deposition Exhibit No. 293 | Cover of ISM Code, 2018 Edition | | | |
| 294 | Claimants | Deposition Exhibit No. 294 | Petitioners' Notice of Deposition of Michael Venturella | | | |
| 295 | Claimants | Deposition Exhibit No. 295 | Curriculum Vitae of Michael Venturella | | | |
| 296 | Claimants | Deposition Exhibit No. 296 | 10.13.2025 - Expert Report of Michael Venturella | | | |
| 297 | Claimants | Deposition Exhibit No. 297; Petitioner_0011562-0011563 | Excerpt from 2.02.2024, Ship Management Manual – Chapter 04A | | | |
| 298 | Claimants | Deposition Exhibit No. 298 | Rohit Singh Bisht Deposition Excerpts | | | |
| 299 | Joint | Petitioner_0001622 | Document of Compliance | | | |
| 300 | Joint | Petitioner_0001592 | Safety Management Certificate | | | |
| 301 | Joint | Petitioner_0280753 | Result of Sea Trial for M/V DALI | | | |
| 302 | Joint | Petitioner_0716145 | 5.31.2023 Vibration Analysis Report | | | |
| 303 | Joint | Petitioner_0716143 | 6.30.2023 Vibration Analysis Report | | | |
| 304 | Joint | Petitioner_0716217 | Auxiliary Engine Performance Trend | | | |
| 305 | Claimants | Deposition Exhibit No. 305; Petitioner_0013619-0013620 | Technical Manual Excerpt, Chapter 3 | | | |
| 306 | Joint | Petitioner_0664393 | Critical Component List | | | |
| 307 | Claimants | Deposition Exhibit No. 307 | Ajith Kumar Deposition Excerpts | | | |
| 308 | Joint | N/A | USCG 2692 Report of Marine Casulty, Commercial Diving Casualty or OCS-Related Casualty | | | |
| 309 | Joint | Petitioner_0679181 | Work order card – switchboard (30 monthly) (2023) | | | |
| 310 | Joint | Petitioner_0004532 | Hyundai HiM SEN Instruction Book, Volume 1, Engine Type H32/40 | | | |
| 311 | Joint | Petitioner_0679538-0679540 | AE Supply Pump #1 Overhaul | | | |
| 312 | Claimants | Deposition Exhibit No. 312 | Figure 1 - Steering Commands Plot, p. 18 | | | |
| 313 | Claimants | Deposition Exhibit No. 313 | Petitioners' Notice of Deposition | | | |
| 314 | Claimants | Deposition Exhibit No. 314 | Curriculum Vitae of Lionel Fernandes | | | |
| 315 | Claimants | Deposition Exhibit No. 315 | 10.14.2025 – Expert Report of Lionel Fernandes | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 316 | Claimants | Deposition Exhibit No. 316; BLOM_362 | Piping System Diagram in Engine Room | | | |
| 317 | Claimants | Deposition Exhibit No. 317 | 1.15.2026 – Expert Rebuttal Report of Lionel Fernandes | | | |
| 318 | Joint | Petitioner_0709866 | ME and GE F.O. Service Rev H | | | |
| 319 | Claimants | Deposition Exhibit No. 319 | Chandrashekar Sabhapathy Deposition Excerpt | | | |
| 320 | Claimants | Deposition Exhibit No. 320; Petitioner_0335472 | Drawing | | | |
| 321 | Claimants | Deposition Exhibit No. 321 | Auxiliary Engine Performance Trend | | | |
| 322 | Joint | Petitioner_0685572 | Emergency Generator Work Order Card | | | |
| 323 | Joint | Petitioner_0658385 | February 2024 Emergency Generator Training | | | |
| 324 | Claimants | Deposition Exhibit No. 324 | Curriculum Vitae of Gary Rawlings | | | |
| 325 | Claimants | Deposition Exhibit No. 325 | Petitioners' Notice of Deposition of Gary Rawlings | | | |
| 326 | Claimants | Deposition Exhibit No. 326 | 10-10-25 Expert Report and 1-15-26 Supplemental Report of Gary Rawlings | | | |
| 327 | Joint | Petitioner_0000003 | Bell Book (02-21-2024 to 03-27-2024) | | | |
| 328 | Joint | Petitioner_0048725 | 3-25-2024 Email from smartship@zeronorth.com to boopathyk@synergyship.com | | | |
| 329 | Joint | Petitioner_0032948 | Management Lever Certificate for Chaminda Kariyawasam | | | |
| 330 | Petitioners | No Bates | USCG Marine Safety Manual | | | |
| 332 | Petitioners | No Bates | OneStep Test Report Phase II (Transformer counter) | | | |
| 333 | Joint | Petitioner_0679989 | Switchboard 5 Yearly Routines | | | |
| 334 | Joint | Petitioner_0393356 | 4-30-20 Hang Marine Service Company Invoice, Job List and Delivery Note | | | |
| 335 | Petitioners | No Bates | IMO blackout interpretation | | | |
| 336 | Petitioners | Petitioner_0024911 | Port State Control (PSC) Inspection Records | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 343 | Joint | N/A | Pierce Power annotated Fuel Oil Service Diagram | | | |
| 344 | Joint | HHI-DALI-00026260 | Instruction Manual for Medium Voltage Switchgear (Hyundai Heavy Industries) | | | |
| 345 | Joint | Petitioner_00007039-7102 | Hyundai Heavy Industries HiAN & HiAS Type Air Circuit Breakers | | | |
| 347 | Claimants | Deposition Exhibit No. 347 | Excerpt from ABB Low Voltage Products & Systems, Section 10 | | | |
| 348 | Claimants | Deposition Exhibit No. 348 | Excerpt from FlexSetT Switchboards Instruction Bulletin | | | |
| 349 | Claimants | Deposition Exhibit No. 349 | Excerpt from Siemens WL Switchgear Instruction and Installation Guide | | | |
| 350 | Joint | N/A | WAGO Band 1-2023-2024-Technischer-Anhang-en (WAGO Rail-Mount Terminal Blocks and Connectors, Technical section) | | | |
| 351 | Petitioners | No Bates | WAGO The CAGE CLAMP Connection System. Twenty of the Most Asked Questions | | | |
| 352 | Joint | Petitioner_0279996-0280009 | HHI On-Board Test Procedure of Electrical Equipment | | | |
| 353 | Joint | N/A | Materials Laboratory Factual Report 24-080, Figure 10 | | | |
| 354 | Joint | N/A | Figure 11: Annotated HR1 UVT Control Circuit (Figure 10) Highlighting Loose Wire at Nod3 381 | | | |
| 356 | Claimants | Deposition Exhibit No. 356; Petitioner_0062266 | Email String | | | |
| 357 | Claimants | Deposition Exhibit No. 357; Petitioner_0271180-83 | Email String | | | |
| 358 | Claimants | Deposition Exhibit No. 358 | Petitioners' Notice of Deposition of Harrison Cassidy | | | |
| 359 | Claimants | Deposition Exhibit No. 359 | Curriculum Vitae of Harrison Cassidy | | | |
| 360 | Claimants | Deposition Exhibit No. 360 | 1-14-25 Expert Report of Harrison Cassidy | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 361 | Claimants | Deposition Exhibit No. 361 | 1-16-26 Supplemental Report of Harrison Cassidy | | | |
| 364 | Joint | Petitioner_0027235 | Departure Crew List (26 March 2024) | | | |
| 365 | Claimants | Deposition Exhibit No. 365 | 3-27-24 Transcript of Interview of Chandrashekar Sabhapathy | | | |
| 366 | Claimants | Deposition Exhibit No. 366 ; Petitioner_0604718 | Statement of Facts - Master | | | |
| 367 | Claimants | Deposition Exhibit No. 367 | 3-28-24 Transcript of Interview | | | |
| 368 | Claimants | Deposition Exhibit No. 368 ; Petitioner_0604716-17 | Statement of Facts – Chief Officer | | | |
| 369 | Claimants | Deposition Exhibit No. 369 | Transcript of 4-2-24 Interview of Alan Babu | | | |
| 370 | Claimants | Deposition Exhibit No. 370 | Transcript of 3-28-24 Interview of Deenadayalan Karthikeyan | | | |
| 371 | Claimants | Deposition Exhibit No. 371 ; Petitioner_0604731-32 | Statement of Fact of Chief Engineer Karthikeyan Deendayalan | | | |
| 372 | Claimants | Deposition Exhibit No. 372 | Transcript of 3-29-24 Interview of Kumararaja Kuppuswamy | | | |
| 373 | Claimants | Deposition Exhibit No. 373 ; Petitioner_0604726 | Statement of Fact of Second Engineer Kumararaju Kuppuswamy | | | |
| 374 | Claimants | Deposition Exhibit No. 374 | Transcript of 3-28-24 Interview of Xavier Fernando Antony Goodwin | | | |
| 375 | Claimants | Deposition Exhibit No. 375 ; Petitioner_0604723-30 | Statement of Fact of Fourth Engineer - Nishanth Pitchaiah | | | |
| 376 | Claimants | Deposition Exhibit No. 376 | Transcript of 3-29-24 Interview of Chaminda Kariyawasam | | | |
| 377 | Claimants | Deposition Exhibit No. 377 | Transcript of 4-2-24 Interview of Chaminda Kariyawasam | | | |
| 378 | Claimants | Deposition Exhibit No. 378 | Transcript of 3-28-24 Interview of Charles Vaz | | | |
| 379 | Claimants | Deposition Exhibit No. 379 | Transcript of 3-28-24 Interview of Maragasseri Rajan | | | |
| 380 | Claimants | Deposition Exhibit No. 380 | Transcript of 3-29-24 Interview of Subramanian Ganeshkumar | | | |
| 381 | Joint | Petitioner_0003958 | H2677 LVSB Low-Voltage Switch Board Drawing | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 382 | Joint | N/A | Excerpt from Pierce Power Report (EDG Lights) | | | |
| 383 | Claimants | Deposition Exhibit No. 383 | Excerpt from OneStep Power, Report of July 16 - 18, 2024 | | | |
| 384 | Joint | Petitioner_0288996-289001, 0289010-12, 0609088-89, 0289005-09, 0289002-04, 06853628-29 | Compilation of Main Switchboard Checks Six Monthly | | | |
| 385 | Joint | Petitioner_0679178-79 | Job Details for Main Switchboard Routines 30 Monthly | | | |
| 386 | Petitioners | No Bates | IEC-60947-1 (2020) Excerpt | | | |
| 387 | Claimants | Deposition Exhibit No. 387 | Petitioners' Notice of Deposition of Gerald Nielsen | | | |
| 388 | Claimants | Deposition Exhibit No. 388 | Curriculum Vitae of Gerald Nielsen | | | |
| 391 | Joint | Petitioner_0094691-04 | Maersk Progress Report | | | |
| 392 | Joint | N/A | 2-19-10 Technical Information from Hyundai Heavy Industries | | | |
| 393 | Claimants | Deposition Exhibit No. 393 | Excerpt from the Deposition of Stephen Fernando Kwinteen Jayakumar | | | |
| 394 | Claimants | Deposition Exhibit No. 394 | Extract - ISM Code 2018 Edition | | | |
| 395 | Joint | Petitioner_0793316, 0793311, 0793310, 0793309 | Onboarding Document | | | |
| 397 | Joint | Petitioner_0265526-39 | Navigation Audit Checklist (2-7-2024) | | | |
| 398 | Joint | Petitioner_0463253-54 | Record of Training (11-4-22) | | | |
| 399 | Petitioners | Petitioner_0052465 | July 2023 Blackout Test (K. Nair Visit) | | | |
| 400 | Joint | Petitioner_0321275-85 | Drill and Training Planner | | | |
| 402 | Joint | Petitioner_0280753 | Result of Sea Trial Excerpt (Barred Speed Range) | | | |
| 410 | Claimants | Deposition Exhibit No. 410 | STCW Code Table A-III/6 | | | |
| 412 | Claimants | Deposition Exhibit No. 412 | Curriculum Vitae of Nathaniel Dennen | | | |
| 415 | Claimants | Deposition Exhibit No. 415 | Photograph | | | |
| 416 | Joint | Petitioner_0102483 | April 10, 2020 Work List | | | |
| 417 | Joint | Petitioner_0391429 | Synergy Email April 2020 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 418 | Joint | Petitioner_0102527 | Inspections Cleared Email | | | |
| 419 | Joint | Petitioner_0318066 | Class NK Survey Record March 2023 | | | |
| 420 | Joint | Petitioner_0454132 | Lube Oil Analysis | | | |
| 421 | Claimants | Deposition Exhibit No. 421 | Dali Photograph | | | |
| 422 | Claimants | Deposition Exhibit No. 422 | Prabhu Excerpt | | | |
| 423 | Claimants | Deposition Exhibit No. 423 | Handwritten Notes | | | |
| 424 | Claimants | Deposition Exhibit No. 424 | Email re AE Jan 2024 | | | |
| 430 | Petitioners | | NTSB Materials Laboratory Report (NTSB Dkt. 26) | | | |
| 431 | Claimants | Deposition Exhibit No. 431 ; Petitioner_0265526-39 | Audit Checklist | | | |
| 432 | Claimants | Deposition Exhibit No. 432 | Petitioners' Notice of Deposition (Tab A) | | | |
| 433 | Claimants | Deposition Exhibit No. 433 | Curriculum Vitae of Jeremy Ayling (Tab B) | | | |
| 434 | Claimants | Deposition Exhibit No. 434 | 10-14-25 Expert Report of Jeremy Ayling (Tab C) | | | |
| 435 | Claimants | Deposition Exhibit No. 435 | 1-16-26 Rebuttal Report of Jeremy Ayling (Tab D) | | | |
| 436 | Joint | N/A | VDR Audio Transcript of 3-26-24 by Steve Cunningham | | | |
| 437 | Claimants | Deposition Exhibit No. 437 ; Ayling_000693-94 | 46 CFR 4.03-1, Shipping | | | |
| 438 | Claimants | Deposition Exhibit No. 438 | 46 CFR Part 4 Subpart 4.05, 46 CFR 4.03-1, Shipping | | | |
| 439 | Claimants | Deposition Exhibit No. 439 ; Petitioner_0011525, Petitioner_0011709-12 | Ship Management Manual, Chapter 15B, Defects | | | |
| 440 | Joint | Petitioner_0321337-50 | Drill and Training Planner | | | |
| 441 | Claimants | Deposition Exhibit No. 441 | Excerpt from 8-13-25 Deposition of Ajith Kumar | | | |
| 442 | Claimants | Deposition Exhibit No. 442 ; Petitioner_0011712 | Ship Management Manual, Chapter 15B, Defects -- 1-Page Section | | | |
| 443 | Claimants | Deposition Exhibit No. 443 | Petitioners' Notice of Deposition of Eric Winkel | | | |
| 444 | Claimants | Deposition Exhibit No. 444 | Curriculum Vitae of Eric Winkel | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 445 | Claimants | Deposition Exhibit No. 445 | 10-11-25 Expert Report of Eric Winkel | | | |
| 446 | Claimants | Deposition Exhibit No. 446 | 10-13-25 Rebuttal Report of Eric Winkel | | | |
| 447 | Claimants | Deposition Exhibit No. 447 | 1-16-26 Supplemental Report of Eric Winkel | | | |
| 448 | Claimants | Deposition Exhibit No. 448 | MV DALI Transformer Vibration Testing Draft (06-17-2024) - DRE Protocol | | | |
| 449 | Joint | HHI-DALI-00006017-32 | Axial Vibration Calculation | | | |
| 450 | Joint | HHI-DALI-00006067-80 | Torsional Vibration Calculation | | | |
| 451 | Joint | HHI-DALI-00026433-86 | Result of Sea Trial for MV Dali | | | |
| 452 | Claimants | Deposition Exhibit No. 452 | Claim Report | | | |
| 453 | Claimants | Deposition Exhibit No. 453 ; Petitioner_0190112-14 | Chief Engineer's Handover Notes | | | |
| 454 | Claimants | Deposition Exhibit No. 454 ; Petitioner_0644376-79 | Email String | | | |
| 455 | Claimants | Deposition Exhibit No. 455 ; Petitioner_0645045-46 | Email String | | | |
| 456 | Claimants | Deposition Exhibit No. 456 ; Petitioner_0138518 | Spreadsheet | | | |
| 457 | Claimants | Deposition Exhibit No. 457 ; Petitioner_0017046, Petitioner_0017064, Petitioner_0017066 | Master Handover Notes - DALI | | | |
| 458 | Claimants | Deposition Exhibit No. 458 ; Petitioner_0520514, Petitioner_0520524 | 3-28-22 Chief Officer's Handover Report | | | |
| 459 | Claimants | Deposition Exhibit No. 459 ; Petitioner_0017067, Petitioner_0017071-75 | 8-20-22 Chief Officer's Handover Report | | | |
| 460 | Claimants | Deposition Exhibit No. 460 ; Petitioner_0239435, Petitioner_0239437 | 9-2-21 Email from DALI Master | | | |
| 461 | Claimants | Deposition Exhibit No. 461 ; Petitioner_0552825-26 | 4-12-23 Email from DALI Master | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 462 | Claimants | Deposition Exhibit No. 462 ; Petitioner_0270249-52 | Email String | | | |
| 463 | Petitioners | Petitioner_0793090 | TSI Report - Vibration levels investigation at some systems and spaces aboard the ship MV DALI for Synergy Marine Pvt Ltd | | | |
| 464 | Claimants | Deposition Exhibit No. 464 | "MV DALI - Allision with Francis Scott Key Bridge..." | | | |
| 471 | Joint | Petitioner_0017249-51 | Performance Appraisal Form (Vessel: APL CALIFORNIA) | | | |
| 472 | Joint | Petitioner_0017252-54 | Performance Appraisal Form (DALI) | | | |
| 473 | Claimants | Deposition Exhibit No. 473; Petitioner_0246585-87 | E-mail | | | |
| 474 | Joint | Petitioner_0658312-67 | Drill and Training Planner | | | |
| 475 | Claimants | Deposition Exhibit No. 475; Petitioner_0604718 | Master Statement of Facts | | | |
| 483 | Claimants | Deposition Exhibit No. 483 | Printout of Run B Steering 1 Log File | | | |
| 484 | Claimants | Deposition Exhibit No. 484 | Data columns | | | |
| 485 | Claimants | Deposition Exhibit No. 485 | DALI VDR Log 2 (VDR Data) | | | |
| 489 | Claimants | Deposition Exhibit No. 489 | Steel Anchor Final Drawing | | | |
| 490 | Claimants | Deposition Exhibit No. 490; MITAGS 000104 | Anchor Handling Equipment Document | | | |
| 491 | Claimants | Deposition Exhibit No. 491; MITAGS_000109 | Anchor Chain Final Drawing | | | |
| 492 | Claimants | Deposition Exhibit No. 492 | Run D Condensed Force Data Table (MITAGS Model Output) | | | |
| 493 | Claimants | Deposition Exhibit No. 493 | Run D Full Log File (MITAGS Model Output) | | | |
| 494 | Claimants | Deposition Exhibit No. 494 | Run D Full Forces File (MITAGS Model Output) | | | |
| 495 | Claimants | Deposition Exhibit No. 495 | Run J Forces File | | | |
| 496 | Claimants | Deposition Exhibit No. 496 | Run J Condensed Forces Table | | | |
| 497 | Claimants | Deposition Exhibit No. 497 | Run K Tug Assist Data File (Towing Z-Tech 6500 csv) | | | |
| 499 | Claimants | Deposition Exhibit No. 499 | Screenshot: Additional Directory/File List (run 10–O) | | | |
| 501 | Claimants | Deposition Exhibit No. 501 | Diagram | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 502 | Claimants | Deposition Exhibit No. 502; MITAGS 001970 | Cow Run Sheet (Produced in Native Format; a two-page document with cover and spreadsheet) | | | |
| 503 | Claimants | Deposition Exhibit No. 503 | Petitioners' Notice of Deposition of David Eby | | | |
| 504 | Claimants | Deposition Exhibit No. 504 | Curriculum Vitae of David J. Eby, Ph.D., PE, CFEI | | | |
| 505 | Claimants | Deposition Exhibit No. 505 | 10-13-25 Report of David Eby | | | |
| 506 | Claimants | Deposition Exhibit No. 506 | Color Photograph | | | |
| 507 | Claimants | Deposition Exhibit No. 507 | Color Photograph | | | |
| 508 | Joint | N/A | DALI Inspection and Testing of Transformer1 Braces and Brackets, Draft 12-10-2024 | | | |
| 512 | Claimants | Deposition Exhibit No. 512 | Notice of Deposition of Joseph Martino | | | |
| 513 | Claimants | Deposition Exhibit No. 513 | Joseph Martino CV | | | |
| 514 | Claimants | Deposition Exhibit No. 514 | Joseph Martino Expert Report | | | |
| 515 | Claimants | Deposition Exhibit No. 515 | Joseph Martino Rebuttal Report | | | |
| 516 | Claimants | Deposition Exhibit No. 516 ; ASOS_000070 | Timeline | | | |
| 518 | Claimants | Deposition Exhibit No. 518 | Expert Qualifications of Steven McElhose | | | |
| 519 | Claimants | Deposition Exhibit No. 519 | CV of Steven McElhose | | | |
| 520 | Claimants | Deposition Exhibit No. 520 ; ASOS_000671 - 000674 | Email String | | | |
| 521 | Claimants | Deposition Exhibit No. 521 | DALI Run 1 – VDR Known | | | |
| 522 | Claimants | Deposition Exhibit No. 522 | Excel Column Headers | | | |
| 524 | Claimants | Deposition Exhibit No. 524 | Group of Video Screenshots | | | |
| 525 | Joint | N/A | VDR Run Log | | | |
| 526 | Claimants | Deposition Exhibit No. 526 | Group of Video Screenshots | | | |
| 527 | Claimants | Deposition Exhibit No. 527 | Group of Video Screenshots | | | |
| 529 | Claimants | Deposition Exhibit No. 529 | Ramsay CV | | | |
| 530 | Claimants | Deposition Exhibit No. 530 | Ramsay Expert Report | | | |
| 531 | Claimants | Deposition Exhibit No. 531 | Ramsay Rebuttal Report | | | |
| 532 | Joint | Petitioner_0658368-0658438 | Synergy Training Record / Familiarization | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 533 | Joint | Petitioner_0658439-0658571 | Synergy Plan of Contingency Drills, Minutes of Contingency Drills, Annual Ship-Shore Security Drill Report, Ship-Shore Drill Report | | | |
| 534 | Joint | Petitioner_0239718-0239753 | DALI-PTP Project-Pre-Inspection Report | | | |
| 535 | Claimants | Deposition Exhibit No. 535 | Notes | | | |
| 537 | Claimants | Deposition Exhibit No. 537 | Notice of Deposition | | | |
| 538 | Claimants | Deposition Exhibit No. 538 | CV for Admiral Thomas | | | |
| 540 | Claimants | Deposition Exhibit No. 540 | Paul Thomas's Rebuttal Report | | | |
| 541 | Claimants | Deposition Exhibit No. 541 | STCW: Definitions | | | |
| 543 | Claimants | Deposition Exhibit No. 543 | Health and Safety Manual | | | |
| 544 | Joint | N/A | Standard of Competence for an ETR (Table A-III/7/A-III/4) | | | |
| 545 | Claimants | Deposition Exhibit No. 545 | NTSB Statement – Chief Engineer, pages 52–53 | | | |
| 546 | Claimants | Deposition Exhibit No. 546 | NTSB Statement – Chief Engineer, pages 28–29 | | | |
| 548 | Joint | N/A | IMO Circular – Interim Guidance on STCW Certificate Enforcement | | | |
| 549 | Petitioners | (No Bates) | MSIB 006-17, Electro-Technical Officer (ETO) and Electro-Technical Rating (ETR) Endorsements on U.S. flag vessels | | | |
| 551 | Joint | Petitioner_0646055 | Synergy Application & MPA E-mails –Safe Manning Document | | | |
| 552 | Joint | N/A | MPA Assessment Form for Safe Manning Document | | | |
| 553 | Joint | Petitioner_0268331 | Performance Appraisal – Electrical Officer/Electrician | | | |
| 556 | Joint | N/A | SC157 Main Source of Electrical Power | | | |
| 560 | Claimants | Deposition Exhibit No. 560 | CFR | | | |
| 561 | Claimants | Deposition Exhibit No. 561 | Navigation Circular | | | |
| 562 | Claimants | Deposition Exhibit No. 562 | Investigaton Activity Report | | | |
| 563 | Claimants | Deposition Exhibit No. 563 | Vessel Inspection Checklist | | | |
| 564 | Claimants | Deposition Exhibit No. 564 | CFRs | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 565 | Claimants | Deposition Exhibit No. 565 | CFRs | | | |
| 566 | Claimants | Deposition Exhibit No. 566 | CFRs | | | |
| 567 | Claimants | Deposition Exhibit 567 | A notice of deposition RADM John Nadeau, USCG (Ret.) | | | |
| 568 | Claimants | Deposition Exhibit 568 | CV for Rear Admiral John P. Nadeau, USCG (Ret.) | | | |
| 569 | Claimants | Deposition Exhibit 569 | Expert report by Rear Admiral (Ret.) John P. Nadeau | | | |
| 570 | Claimants | Deposition Exhibit 570 | Rebuttal expert report by Rear Admiral (ret.) John P. Nadeau, dated January 15, 2026, | | | |
| 571 | Claimants | Deposition Exhibit 571 | An excerpt of 46 CFR 90.05–1 | | | |
| 572 | Claimants | Deposition Exhibit 572 | 46 CFR 2.01–6 | | | |
| 573 | Claimants | Deposition Exhibit 573 | Excerpt from 46 CFR § 2.01–5 | | | |
| 574 | Claimants | Deposition Exhibit 574; Petitioner_0013480; Petitioner_0013496 | An approved Technical Manual | | | |
| 575 | Joint | Petitioner_0271467 | Email Re ME Immobilization at Baltimore (2024-03-22) | | | |
| 576 | Claimants | Deposition Exhibit 576 | Excerpt of 46 USCS § 6101 | | | |
| 577 | Joint | N/A | Federal Register August 3, 1994 | | | |
| 578 | Joint | N/A | Interim Coast Guard rule (33 CFR Parts 124, 126, 161 and 164) revising vessel notification requirements for arrivals, etc | | | |
| 579 | Joint | N/A | Excerpt from the USCG Marine Safety Manual, Volume V, Part B, Chapter 2 | | | |
| 580 | Joint | N/A | Excerpt from the USCG Marine Safety Manual, Volume V, Part B, Chapter 7 on Marine Casualty Investigation | | | |
| 581 | Joint | N/A | Instruction manual from Taiko Kikai Industries Co., Ltd. For MSH series 3-screw (3-rotor) pumps | | | |
| 582 | Claimants | Deposition Exhibit 582 | An IACS Unified Interpretation (SC 147) | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 583 | Claimants | Deposition Exhibit 583 | Maritime and Port Authority of Singapore Shipping Circular (No. 13 of 2022) dated 7 July 2022 | | | |
| 584 | Joint | N/A | ClassNK Technical Information No. TEC-0691 (dated 25 July 2013) | | | |
| 585 | Joint | N/A | Merchant Shipping. Regulation.PartE. Unattended Machinery Space | | | |
| 586 | Claimants | Deposition Exhibit 586 | Excerpt of 46 CFR 62.50–30 | | | |
| 587 | Joint | N/A | An excerpt from the ABS Rules for Building and Classing Steel Vessels (2013) Part 4, Chapter 8, Section 2 (4-8-2) | | | |
| 588 | Claimants | Deposition Exhibit 588 | Excerpt from SOLAS Consolidated Edition 2020, Exhibit 588, Part E, | | | |
| 589 | Joint | N/A | Shipping Circular No. 10 of 2022 issues by Singapore's Maritime and Port Authority | | | |
| 600 | Claimants | Deposition Exhibit 600 | Notice of deposition of expert J. Travis Hunsucker | | | |
| 601 | Claimants | Deposition Exhibit 601 | Expert report by J. Travis Hunsucker, Ph.D., | | | |
| 602 | Claimants | Deposition Exhibit 602 | Curriculum vitae of J. Travis Hunsucker, Ph.D., | | | |
| 603 | Claimants | Deposition Exhibit 603 | technical/navigation worksheet or data sheet | | | |
| 604 | Claimants | Deposition Exhibit 604 | Marine/ship hydrodynamics simulation or test labeled | | | |
| 607 | Claimants | Deposition Exhibit 607 | Expert report by Rear Admiral (ret.) William D. Baumgartner | | | |
| 612 | Claimants | Deposition Exhibit No. 612 | Objections to subpoena and deposition notice for expert Joseph Crosson. | | | |
| 613 | Claimants | Deposition Exhibit No. 613 | Notice of deposition for Joseph Crosson | | | |
| 616 | Claimants | Deposition Exhibit 616 | Omnibus Report and Recommendations | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 617 | Claimants | Deposition Exhibit 617; Crosson_000739; Crosson_000741; Crosson_000740; | Chain of custody | | | |
| 618 | Claimants | Deposition Exhibit 618 | Notice of deposition for Brian Graney | | | |
| 621 | Joint | ABS-MD-003534 | ABS Initial new-construction survey checklist for vessel DALI (2015) | | | |
| 623 | Claimants | Deposition Exhibit 623 | Synergy's interrogatory responses | | | |
| 624 | Claimants | Deposition Exhibit 624 | Subpoena duces tecum to expert Matthew Fenton | | | |
| 625 | Claimants | Deposition Exhibit 625 | Petitioner's written objections and responses to a subpoena duces tecum served on expert Matthew Fenton | | | |
| 626 | Claimants | Deposition EXHIBIT 626 | Bridge audio transcript | | | |
| 628 | Claimants | Deposition Exhibit 628 | Rajesh Inigo Kolappan Deposition exhibit | | | |
| 630 | Claimants | Deposition Exhibit 630 | News Article | | | |
| 632 | Joint | N/A | 2018 IMO ISM Code and implementation guidelines for shipping | | | |
| 633 | Claimants | Deposition Exhibit 633 | IACS Recommendation No. 41 (Revision 4) | | | |
| 634 | Claimants | Deposition Exhibit 634; Petitioner_0011525; Petitioner_0011544; Petitioner_0011545; Petitioner_0011546; Petitioner_0011547 | Ship Management Manual excerpt | | | |
| 635 | Claimants | Deposition Exhibit 635 | International Maritime Organization's Resolution A.1072(28), adopted on 4 December 2013 | | | |
| 636 | Claimants | Deposition Exhibit 636 | excerpt from the SOLAS Consolidated Edition 2024, Chapter II–1, Part C | | | |
| 637 | Joint | N/A | Email chain between NTSB investigator Barton Barnum and attorney Marc G. Matthews regarding | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | Kongsberg AutoChief 600 shutdown/cancel functionality on the DALI | | | |
| 638 | Claimants | Deposition Exhibit 638 | Synergy Group's Drill and Training Planner | | | |
| 639 | Claimants | Deposition Exhibit 639 | Work Order Card | | | |
| 640 | Claimants | Deposition Exhibit 640 | Tokyo MOU Safety Bulletin | | | |
| 641 | Claimants | Deposition Exhibit 641 | NTSB queries and Synergy responses | | | |
| 642 | Joint | N/A | An excerpt from STCW/CONF.2/34, specifically Section A-III/6 and Table A-III/6 | | | |
| 643 | Joint | N/A | Section A-III/7 of STCW/CONF.2/34 | | | |
| 644 | Claimants | Deposition Exhibit 644; Rajagopal_001812 | Handwritten notes by Capt. Sriram Rajagopal dated 17 Feb 2026 | | | |
| 645 | Claimants | Deposition Exhibit 645 | 33 CFR 164.11 | | | |
| 646 | Claimants | Deposition Exhibit 646; HHI–DALI–00026740 | Revised final report by HD Hyundai Heavy Industries to the NTSB | | | |
| 648 | Claimants | Deposition Exhibit 648 | Timeline | | | |
| 650 | Claimants | Deposition Exhibit 650 | Federal Rule 45 subpoena to expert Pierce Power with Exhibit A. | | | |
| 651 | Claimants | Deposition Exhibit 651 | Petitioners Grace Ocean Pte Ltd. and Synergy Marine Pte Ltd.'s objections and responses to a subpoena directed to expert Pierce Power | | | |
| 652 | Claimants | Deposition Exhibit 652; Petitioner_0021728 | Engine room departure checklist | | | |
| 654 | Claimants | Deposition Exhibit 654 | NTSB interview transcript | | | |
| 659 | Joint | Petitioner_0030457 | Internal Vessel Inspection Report (VIR) for the container ship DALI by Synergy Group, conducted by Company Superintendent Navdeep Singh Bhalla from 23 Jan 2023 to 31 Jan 2023 | | | |
| 660 | Claimants | Deposition Exhibit 660 | Nair Report Excerpt | | | |
| 661 | Claimants | Deposition Exhibit 661; Petitioner_0661525 | zoomed excerpts from deposition exhibit 143 page 68. | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 662 | Petitioners | Power_003046 | Pierce Power Subpoena Response Video – Testing | | | |
| 663 | Claimants | Deposition Exhibit 663; POWER 00036 | Expert Pierce N. Power prior testimony record and case listings and notes. | | | |
| 665 | Joint | N/A | IACS Information paper on classification societies' roles, rules and surveys. | | | |
| 669 | Claimants | Deposition Exhibit 669 | Timeline | | | |
| 670 | Claimants | Deposition Exhibit 670 | SOLAS Part E regulations | | | |
| 673 | Joint | Petitioner_0811678 | Engine room operational notes and fuel handling instructions | | | |
| 676 | Claimants | Deposition Exhibit 676 | Tokyo MOU safety bulletin | | | |
| 677 | Claimants | Deposition Exhibit 677 | NTSB queries and Synergy responses on DALI pre/post–casualty procedures, dated May 7, 2025 | | | |
| 678 | Claimants | Deposition Exhibit 678 | Emergency generator under–load test work order and checklist | | | |
| 679 | Claimants | Deposition Exhibit 679; Petitioner_0278187 | Steering gear finished plan | | | |
| 681 | Claimants | | Side Thruster Plan | | | |
| 683 | Joint | | Electrical Load Analysis | | | |
| 685 | Claimants | Deposition Exhibit No. 685 | Practical Marine Electrical Knowledge | | | |
| 687 | Joint | N/A | IEEE 45 – Recommended Practice for Electrical Installations on Shipboard | | | |
| 688 | Joint | N/A | IEEE Recommended Practice for Electrical Installations on Shipboard AC Switchboards | | | |
| 689 | Claimants | Deposition Exhibit No. 689 | SOLAS Excerpt | | | |
| 690 | Claimants | Deposition Exhibit No. 690 | SOLAS Excerpt | | | |
| 693 | Joint | N/A | NTSB Engineering Factual Report (NTSB Dkt. 23) | | | |
| 696 | Claimants | Deposition Exhibit No. 696 | Practical Knowledge Textbook | | | |
| 703 | Claimants | Deposition Exhibit No. 703 | Module 10 - Anchor Work | | | |
| 710 | Joint | Petitioner_0794566 | Blackout Tabletop Drill July 2022 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 717 | Petitioners | | NTSB Factual Report – Anchor Study (NTSB Dkt. 22) | Safety Act; lack of foundation; improper opinion | | |
| 728 | Claimants | Deposition Exhibit 728, Petitioner_792770 | Hull defect report | | | |
| 729 | Claimants | Deposition Exhibit 729, Petitioner_49665-49667 | D'Souza Email | | | |
| 730 | Claimants | Deposition Exhibit 730 | Prabhu Photo of Flushing Pump | | | |
| 1000 | Joint | NTSB Docket | NTSB Dkt. 16 - OPERATIONS - DALI - EMAIL - NAVIGATIONAL BRIDGE ALARMS AND ANCHOR INQUIRIES | | | |
| 1001 | Joint | NTSB Docket | NTSB Dkt. 20 - OPERATIONS - DALI - EMAIL - TUG USE IN PORT INQUIRY | | | |
| 1002 | Joint | NTSB Docket | NTSB Dkt. 21 - METEOROLOGY GROUP CHAIR'S FACTUAL REPORT | | | |
| 1003 | Joint | NTSB Docket | NTSB Dkt. 27 - ENGINEERING - DALI - HHI - INITIAL VISIT - ONBOARD INVESTIGATION REPORT_2024.04.15_FINAL | | | |
| 1004 | Joint | NTSB Docket | NTSB Dkt. 28 - ENGINEERING - DALI - HHI SECOND VISIT - INSPECTION REPORT 4.29.24 | | | |
| 1005 | Joint | NTSB Docket | NTSB Dkt. 41 - ENGINEERING - DALI - BOW THRUSTER ALARMS 3.26.24 | | | |
| 1006 | Joint | NTSB Docket | NTSB Dkt. 42 - ENGINEERING - DALI - EMAIL - EDG START FAILURE REQUEST TO PARTIES - 9.25.24 | | | |
| 1007 | Joint | NTSB Docket | NTSB Dkt. 59 - ENGINEERING - DALI - EMAIL DOCUMENT REQUEST TO HHI - 6.6.24 | | | |
| 1008 | Joint | NTSB Docket | NTSB Dkt. 60 - ENGINEERING - DALI - EMAIL HHI - RESPONSE | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | TO MAIN ENGINE QUESTIONS - 7.1.25 | | | |
| 1009 | Joint | NTSB Docket | NTSB Dkt. 61 - ENGINEERING - DALI - EMAIL HHI ON CB CONTROL DESIGN - 9.8.24 | | | |
| 1010 | Joint | NTSB Docket | NTSB Dkt. 62 - ENGINEERING - DALI - EMAIL HHI - RESPONSE RELATED SWBD INSTALLATION INSTRUCTIONS AND TRAINING. 7.5.25 | | | |
| 1011 | Joint | NTSB Docket | NTSB Dkt. 65 - ENGINEERING - DALI - CLASS NK SURVEY RECORD DOCKING 2020 | | | |
| 1012 | Joint | NTSB Docket | NTSB Dkt. 67 - ENGINEERING - DALI - ABS EMAIL - TRANSFORMER REQUIREMENTS - 6.21.24 | | | |
| 1013 | Joint | NTSB Docket | NTSB Dkt. 68 - ENGINEERING - DALI - CLASS NK EMAIL - ME SHUTDOWN CLASS APPLICABILITY 6.13.25 | | | |
| 1014 | Joint | NTSB Docket | NTSB Dkt. 72 - ENGINEERING - DALI - KONGSBERG EMAIL - ME SHUTDOWN APPLICABILITY 6.17.25 | | | |
| 1015 | Joint | NTSB Docket | NTSB Dkt. 73 - ENGINEERING - DALI - SYNERGY EMAIL - RESPONSE REGARDING THERMOGRAPHY INSPECTIONS | | | |
| 1016 | Joint | NTSB Docket | NTSB Dkt. 74 - ENGINEERING - DALI - SYNERGY EMAIL - DG3 AND DG4 - POST CASUALTY FUEL SYSTEM ARRANGEMENT - 6.21.24 | | | |
| 1017 | Joint | NTSB Docket | NTSB Dkt. 79 - ENGINEERING - DALI EMAIL HHI - RESPONSE TO 20MAIN ENGINE COOLING | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | W21ATER PRESSURE SHUTDOWN QUESTIONS - 9.23.25 | | | |
| 1018 | Joint | NTSB Docket | NTSB Dkt. 89 - INTERVIEW - DALI - FORMER CHIEF ENGINEER | | | |
| 1019 | Joint | NTSB Docket | NTSB Dkt. 90 - INTERVIEW - DALI - CHIEF MATE | | | |
| 1020 | Joint | NTSB Docket | NTSB Dkt. 91 - INTERVIEW - DALI - MOTORMAN | | | |
| 1021 | Joint | NTSB Docket | NTSB Dkt. 92 - INTERVIEW - DALI - 3RD ENGINEER | | | |
| 1022 | Joint | NTSB Docket | NTSB Dkt. 93 - INTERVIEW - DALI - ELECTRICAL OFFICER | | | |
| 1023 | Joint | NTSB Docket | NTSB Dkt. 94 - INTERVIEW - DALI - FOLLOW UP ELECTRICAL OFFICER | | | |
| 1024 | Joint | NTSB Docket | NTSB Dkt. 95 - INTERVIEW - DALI - 2ND ENGINEER | | | |
| 1025 | Joint | NTSB Docket | NTSB Dkt. 96 - INTERVIEW - DALI - BOSUN | | | |
| 1026 | Joint | NTSB Docket | NTSB Dkt. 97 - INTERVIEW - DALI - CHIEF ENGINEER | | | |
| 1027 | Joint | NTSB Docket | NTSB Dkt. 98 - INTERVIEW - DALI - HELMSMAN | | | |
| 1028 | Joint | NTSB Docket | NTSB Dkt. 99 - INTERVIEW - DALI - MASTER | | | |
| 1029 | Joint | NTSB Docket | NTSB Dkt. 100 - INTERVIEW - DALI - OFFICER IN CHARGE OF A NAVIGATIONAL WATCH | | | |
| 1030 | Joint | NTSB Docket | NTSB Dkt. 101 - INTERVIEW - DALI - SECOND OFFICER | | | |
| 1031 | Joint | NTSB Docket | NTSB Dkt. 105 - INTERVIEW - SYNERGY - ASSISTANT TECHNICAL SUPERINTENDENT | | | |
| 1032 | Joint | NTSB Docket | NTSB Dkt. 106 - INTERVIEW - SYNERGY - TECHNICAL SUPERINTENDENT | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 1033 | Joint | NTSB Docket | NTSB DKT. 139 - VOYAGE DATA RECORDER - AUDIO - GROUP CHAIRMAN'S FACTUAL REPORT | | | |
| 1034 | Joint | NTSB Docket | NTSB Dkt. 140 - VOYAGE DATA RECORDER - ERRATA - AUDIO - GROUP CHAIRMAN'S FACTUAL REPORT | | | |
| 1035 | Joint | NTSB Docket | NTSB Dkt. 141 - VOYAGE DATA RECORDER AND OTHER ELECTRONIC DATA - GROUP CHAIRMAN'S FACTUAL REPORT | | | |
| 1036 | Joint | Petitioner_0318227 | Weekly Defect report for 24th March 2024 | | | |
| 1037 | Joint | Petitioner_0003129-3385 | 6.6kV switchboard drawing No. MKHO-1390 | | | |
| 1038 | Joint | Petitioner_0338964 | DALI Crew List dated March 26 | | | |
| 1039 | Joint | Petitioner_0792771 | SMS - Office Procedure Manual | | | |
| 1040 | Joint | Petitioner_0105634 | 2020 Drydock Work Performed | | | |
| 1041 | Joint | Petitioner_0025334 | October 18, 2023 Electrician Handover Notes | | | |
| 1042 | Joint | Petitioner_0687013 | D'Souza CV | | | |
| 1043 | Joint | Petitioner_0031134-40 | ISPS Audit January 2024 | | | |
| 1044 | Joint | Petitioner_0011525 | SMS - Ship Management Manual | | | |
| 1045 | Joint | Petitioner_0049134 | Email string between DALI and Nair re: Anchor brake | | | |
| 1046 | Joint | Petitioner_0012693 | SMS - Criteria for Crewing Agency | | | |
| 1047 | Joint | Petitioner_0245122 | ClassNK survey record 01 Nov 2023 | | | |
| 1048 | Claimant | Petitioner_0794684-794700 | 2023 Drill Planner | | | |
| 1049 | Joint | Petitioner_0809579-809582 | March 24, 2024, Risk Assessment | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 1050 | Joint | Petitioner_0815244-815282 | Details of Open Up Inspection | | | |
| 1051 | Joint | Petitioner_0011153-11230 | Wiring Diagram for Communication & Navigation Equipment (FE-15) | | | |
| 1052 | Joint | Petitioner_0331813 | VDR Data | | | |
| 1053 | Joint | Petitioner_0000260-274 | Navigation Checklist Handbook- Part 1 | | | |
| 1054 | Joint | Petitioner_0000275-280 | Navigation Checklist Handbook – Part 2 | | | |
| 1055 | Joint | Power_003046 | GX010018 - Power Video | | | |
| 1056 | Joint | Power_003048 | GX010021 - Power Video | | | |
| 1057 | Joint | Petitioner_0454132 | Oil Reports | | | |
| 1058 | Joint | Petitioner_0585039 | Email dated March 13, 2024. Subject Line: M.V. Dali- Windlass/ Mooring winch trouble shooting. | | | |
| 1059 | Joint | Petitioner_0030372 | 01. VIR-May 2020.pdf | | | |
| 1060 | Joint | Petitioner_0030382 | 02. VIR-Aug 2021.pdf | | | |
| 1061 | Joint | Petitioner_0030408 | 03. VIR-Jan 2021.pdf | | | |
| 1062 | Joint | Petitioner_0030427 | 04. VIR-Jul 2022.pdf | | | |
| 1063 | Joint | Petitioner_0030534 | 06. VIR-Jul 2023.pdf | | | |
| 1064 | Joint | Petitioner_0001752 | General Arrangement | | | |
| 1065 | Joint | Petitioner_0003947 | Anchor Drawing | | | |
| 1066 | Joint | Petitioner_0003951 | Anchor Chain Drawing | | | |
| 1067 | Joint | Petitioner_0794702 – Petitioner_0794731 | Ship Shore Drill, Blackout/Loss of Propulsion & Grounding, SDTR Alice, dated 31AUG23 | | | |
| 1068 | Joint | Petitioner_0799686-800078 | Training binder | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 1069 | Joint | Petitioner_0013134 | 05. Contingency Manual | | | |
| 1070 | Joint | Petitioner_0013480 | 07. Technical Manual | | | |
| 1071 | Joint | Petitioner_0014674 | Fuel Management Plan | | | |
| 1072 | Joint | Source of law | SOLAS Chapter II | | | |
| 1073 | Joint | Source of law | ABS Class Rules Part 4 | | | |
| 1074 | Joint | Source of law | Class NK Rules - RULES FOR THE SURVEY AND CONSTRUCTION OF STEEL SHIPS / GUIDANCE | | | |
| 1075 | Joint | Source of law | Unified interpretation 25 of SOLAS 2024 | | | |
| 1076 | Joint | HHI-DALI-00013697 | Onboard Test of Electrical Equipment (FE-5) | | | |
| 1077 | Joint | Petitioner_0277289 | Kawasaki Side Thruster Manual | | | |
| 1078 | Joint | Petitioner_0031145 | Vessel Condition Assessment Survey 29 Jan 2024 | | | |
| 1079 | Joint | HHI-DALI-00026797 | HHI Report 2024-06-07 | | | |
| 1080 | Joint | | Steve Cunningham Ex 1 to Report | | | |
| 1081 | Joint | | Steve Cunningham Ex 2 to Report | | | |
| 1082 | Joint | | Steve Cunningham Ex 3 to Report | | | |
| 1083 | Joint | | Steve Cunningham Ex 4 to Report | | | |
| 1084 | Joint | | Steve Cunningham Ex 5 to Report | | | |
| 1085 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | 240327_001 - 2nd Officer Bisht | | | |
| 1086 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | 240327_002 - Master - Chandrashekar Sabhapathy | | | |
| 1087 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | 240328_001 - Chief Engineer - Deenayalan Karthikeyan (Part 1) redacted | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 1088 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | 240328_002 - Chief Engineer - Deenayalan Karthikeyan (Part 2) redacted | | | |
| 1089 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | 240328_003 - 3rd Assistant Engineer - Xavier Fernando Antony Goodwin redacted | | | |
| 1090 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | 240329_001 - Electrician - Kariyawasam Chaminda redacted | | | |
| 1091 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | 240329_002 - Oiler-2 (motorman) - Subramanian Ganeshkumar redacted | | | |
| 1092 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | 240329_003 - 2nd Assistant Engineer - Kuppuswamy Kumararaja redacted | | | |
| 1093 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | 240402_001 - Electrician - Kariyawasam Chaminda (Follow-up Interview 4.2.24) redacted | | | |
| 1094 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | Dali Interview - Babu, Alan | | | |
| 1095 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | Dali Interview - March 28, 2024 - AB on watch - Maragasseri Rajan redacted | | | |
| 1096 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | Dali Interview - March 28, 2024 - Bosun - Charles Vaz Maria Anthony Jullans Jeyakumar Vaz redacted | | | |
| 1097 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | Dali Interview - March 28, 2024 - Chief Mate - Stephen Fernando Kwinteen Jayakumar redacted | | | |
| 1098 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | DALI Investigation - Interview of Mr. Jayesh Panayanthatta | | | |
| 1099 | Joint | Petitioner_0815321 (For all NTSB Audio Files) | DALI Investigation - Interview of Mr. Karthik Nair | | | |
| 1100 | Joint | Petitioner_0321385 | Drill and Training Planner | | | |
| 1101 | Joint | Petitioner_0653515 | MV Dali Vessel Particulars | | | |
| 1102 | Joint | Petitioner_0662051 | Sabhapathy CV | | | |
| 1103 | Joint | | OSP-068-ENREP-0273v2.0 MV Dali - Test Report Phase II | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 1104 | Joint | Petitioner_0815333 | FOBAS Change-Over Calculator | | | |
| 1105 | Joint | 3D Scans - 06.141398 - DALI - Engine Control Room | https://my.matterport.com/show/?m=Krn7vav8uiE | | | |
| 1106 | Joint | 3D Scans - 06.141398 - DALI - Engine Flat - Generators | https://my.matterport.com/show/?m=ySdEVUiTnTn | | | |
| 1107 | Joint | 3D Scans - 06.141398 - DALI - Emergency Generator Room | https://my.matterport.com/show/?m=ebJXi4qqShk | | | |
| 1108 | Joint | 3D Scans - 06.141398 - DALI - Steering Room | https://my.matterport.com/show/?m=3kxTVSQQ4vG | | | |
| 1109 | Joint | 3D Scans - 06.141398 - DALI - Pilot House | https://my.matterport.com/show/?m=YAYBKyF3PSE | | | |
| 1110 | Joint | Petitioner_0283556 - 9 | Details of Open-Up Inspection by C/E Appendix C-2 | | | |
| 2000 | Claimants | Petitioner_0018159 | Safety Management Certificate issued by ClassNK | | | |
| 2001 | Claimants | Petitioner_0018150 | External audit of the DALI's SMS | | | |
| 2002 | Claimants | Petitioner_013492 | Synergy's Technical Manual | | | |
| 2003 | Claimants | Petitioner_1596 | SOLAS Cargo Ship Safety Construction Certificate | | | |
| 2004 | Claimants | Petitioner_1613 | DALI chief engineer's "Standing Orders" | | | |
| 2005 | Claimants | Petitioner_1639 | Safe Manning Document (SMD) | | | |
| 2006 | Claimants | Petitioner_11608 | Synergy's SMS document control procedures | | | |
| 2007 | Claimants | Petitioner_11614 | Chapter 9D of the Ship Management Manual | | | |
| 2008 | Claimants | Petitioner_13319 | Synergy's SMS procedures | | | |
| 2009 | Claimants | Petitioner_13547 | Chapter 3 of the Technical Manual | | | |
| 2010 | Claimants | Petitioner_13648 | Section 3.43 of the Technical Manual | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2011 | Claimants | Petitioner_15138 | Synergy's procedures | | | |
| 2012 | Claimants | Petitioner_21752 | Checklist | | | |
| 2013 | Claimants | Petitioner_27515 | DALI Crew List dated March 20 | | | |
| 2014 | Claimants | Petitioner_244179 | Email | | | |
| 2015 | Claimants | Petitioner_257761 | Letter | | | |
| 2016 | Claimants | Petitioner_257867 | Email | | | |
| 2017 | Claimants | Petitioner_263789 | DALI Crew List dated February 7 | | | |
| 2018 | Claimants | Petitioner_322740 | Meeting minutes | | | |
| 2019 | Claimants | Petitioner_693175 | Handover Notes | | | |
| 2020 | Claimants | Petitioner_693193 | Handover Notes | | | |
| 2021 | Claimants | Petitioner_693212 | Handover Notes | | | |
| 2022 | Claimants | Petitioner_0000001 | Vessel Details | | | |
| 2023 | Claimants | Petitioner_0000001, Petitioner_0000002, HHI-DALI-00000942 | Vessel Particulars | | | |
| 2024 | Claimants | Petitioner_0011735 | Ship Management Manual Chapter 16D | | | |
| 2025 | Claimants | Petitioner_0001596 | Cargo Ship Safety Construction Certificate | | | |
| 2026 | Claimants | HHI-DALI-00033410 | Hyundai Sample Inspection Report | | Lack of foundation; hearsay | |
| 2027 | Claimants | Petitioner_0289124 | March 16 2020 Job Details | | | |
| 2028 | Claimants | Petitioner_0391544-45 | Email | | | |
| 2029 | Claimants | Petitioner_0391273 | Email | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2030 | Claimants | Peittioner_0391272 | Email | | | |
| 2031 | Claimants | Petitioner_0689615 | Email | | | |
| 2032 | Claimants | Petitioner_0673181-Petitioner_0673190, at Petitioner_0673184, | Handover Notes | | | |
| 2033 | Claimants | Petitioner_0189897-Petitioner_0189914, at Petitioner_0189912, | Handover Notes | | | |
| 2034 | Claimants | Petitioner_0017046-Petitioner_0017066, at Petitioner_0017064, | Handover Notes | | | |
| 2035 | Claimants | Petitioner_0520514-Petitioner_0520530, at Petitioner_0520524, | Handover Notes | | | |
| 2036 | Claimants | Petitioner_0017067-Petitioner_0017099, at Petitioner_0017074, | Handover Notes | | | |
| 2037 | Claimants | Petitioner_00251154-Petitioner_0025171, at Petitioner_00251156 | Handover Notes | | | |
| 2038 | Claimants | Petitioner_0017140-Petitioner_0017158, at Petitioner_0017142, | Handover Notes | | | |
| 2039 | Claimants | HHI-DALI-00000942, at HHI-DALI-00001148, | Specifications | | | |
| 2040 | Claimants | Petitioner_0018221, at Petitioner_0018240 | Hyundai Fuel Oil Service Diagram | | | |
| 2041 | Claimants | Petitioner_0792770 | Defect Report | | | |
| 2042 | Claimants | HHI-DALI-00001252 | 2677-8(oceanbulk).pdf | | | |
| 2043 | Claimants | Petitioner_0604736 | Request for Requisition | | | |
| 2044 | Claimants | Petitioner_0604739 | Purchase Order | | | |
| 2045 | Claimants | Petitioner_0013539 | Synergy Technical Manual | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2046 | Claimants | Petitioner_0270628 | Training Record | | | |
| 2047 | Claimants | Petitioner_0289088 | Job Detail | | | |
| 2048 | Claimants | Petitioner_0013241-42 | SMS Navigation Manual Section 4.3.11 | | | |
| 2049 | Claimants | HHI-DALI-00020232 | Outline View of No. 1/No. 2 Step-Down Transformer Cubicle on Main Switchboard | | | |
| 2050 | Claimants | Petitioner_0003643 | HHI Manual | | | |
| 2051 | Claimants | Petitioner_0029924 | 2020 Repair Specification | | | |
| 2052 | Claimants | Petitioner_0094934 | Special Docking Survey | | | |
| 2053 | Claimants | Petitioner_0021752 | Checklist | | | |
| 2054 | Claimants | Petitioner_0691200 | Drill and Training Planner | | | |
| 2055 | Claimants | Petitioner_0322740 | Meeting Minutes | | | |
| 2056 | Claimants | Petitioner_0013514 | Technical Manual | | | |
| 2057 | Claimants | Petitioner_0324129, Petitioner_0268331, 324134 | Email | | | |
| 2058 | Claimants | Petitioner_0160675 | Email | | | |
| 2059 | Claimants | Petitioner_0244199 | Email | | | |
| 2060 | Claimants | Petitioner_0244217 | Master's statement | | | |
| 2061 | Claimants | Petitioner_0000281 | Steering Gear Checklist used by DALI | | | |
| 2062 | Claimants | Petitioner_0011700 | SMS Incidents and Investigations | | | |
| 2063 | Claimants | Petitioner_0013225 @0013231 | Synergy Navigation Manual Re: Masters Standing Orders | | | |
| 2064 | Claimants | Petitioner_0049753 | Email | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2065 | Claimants | Petitioner_0320598-601 | Checklists | | | |
| 2066 | Claimants | Petitioner_0626152 | Email String | | | |
| 2067 | Claimants | Petitioner_0687015 | D'Souza Offer Letter | | | |
| 2068 | Claimants | Petitioner_0686126 | D'Souza Appointment Letter | | | |
| 2069 | Claimants | Petitioner_0686131 | D'Souza Promotion Letter | | | |
| 2070 | Claimants | Source of Law | 46 CFR Part 4 Subpart 4.05 | | | |
| 2071 | Claimants | Petitioner_0520418 | Email | | | |
| 2072 | Claimants | Petitioner_0027524 | 2024.01.28 Crew List | | | |
| 2073 | Claimants | Petitioner_0031130-33 | ISM Audit January 2024 | | | |
| 2074 | Claimants | Petitioner_0294208 | Email re Prabhu VIR Report | | | |
| 2075 | Claimants | Petitioner_02060713 | Email re Prabhu Inspection | | | |
| 2076 | Claimants | Petitioner_0012775 | Synergy Code of Conduct | | | |
| 2077 | Claimants | Petitioner_0048833 | Risk Assessment | | | |
| 2078 | Claimants | Petitioner_0268799 | Checklists | | | |
| 2079 | Claimants | Petitioner_0017547-17550 | 2023 SMM Chapter 01C | | | |
| 2080 | Claimants | Petitioner_0351604 | Email | | | |
| 2081 | Claimants | Petitioner_0359184 | Email Exchange | | | |
| 2082 | Claimants | Petitioner_0361107 | Email Exchange | | | |
| 2083 | Claimants | Petitioner_0361364 | Email | | | |
| 2084 | Claimants | Petitioner_0364043 | Email | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2085 | Claimants | Petitioner_0365673 | Email | | | |
| 2086 | Claimants | Petitioner_0474228 | Email | | | |
| 2087 | Claimants | Petitioner_0644384 | Email | | | |
| 2088 | Claimants | Petitioner_0704493 | Text String | | | |
| 2089 | Claimants | Petitioner_0709844 | Blackout | | | |
| 2090 | Claimants | Petitioner_0011525 @0011562 | Organization Chart | | | |
| 2091 | Claimants | Petitioner_0011525 @0011564-567 | Ship Management Team Section of SMS | | | |
| 2092 | Claimants | Petitioner_0011525 @0011556-557 | QHSE Objectives | | | |
| 2093 | Claimants | Petitioner_0011525 @0011548-549 | QHSE Policy | | | |
| 2094 | Claimants | Petitioner_0100310 | Work done report for 4/1/20 | | | |
| 2095 | Claimants | Petitioner_0100499 | Work done report for 4/3/20 | | | |
| 2096 | Claimants | Petitioner_0100935 | Work done report for 4/2/20 | | | |
| 2097 | Claimants | Petitioner_0100983 | Work done report for 4/4/20 | | | |
| 2098 | Claimants | Petitioner_0101219 | Work done report for 4/5/20 | | | |
| 2099 | Claimants | Petitioner_0101377 | Work done report for 4/6/20 | | | |
| 2100 | Claimants | Petitioner_0101648 | Work done report for 4/7/20 | | | |
| 2101 | Claimants | Petitioner_0101964 | Work done report for 4/8/20 | | | |
| 2102 | Claimants | Petitioner_0102194 | Work done report for 4/9/20 | | | |
| 2103 | Claimants | Petitioner_0102607 | Work done report for 4/11/20 | | | |
| 2104 | Claimants | Petitioner_0102761 | Work done report for 4/12/20 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2105 | Claimants | Petitioner_0103046 | Work done report for 4/13/20 | | | |
| 2106 | Claimants | Petitioner_0103462 | Work done report for 4/14/20 | | | |
| 2107 | Claimants | Petitioner_0423177 | 30th March 2020 1243 +0530(IST) | | | |
| 2108 | Claimants | Petitioner_0423241 | 31st March 2020 1317 +0530(IST) | | | |
| 2109 | Claimants | Petitioner_0423245 | 31st March 2020 1441 +0530(IST) | | | |
| 2110 | Claimants | Petitioner_0101577 | 7th April 2020 - 1216 +0530(IST) | | | |
| 2111 | Claimants | Petitioner_0101593 | 7th April 2020 1430 +0530(IST) | | | |
| 2112 | Claimants | Petitioner_0391545-46 | 11th April 2020 1826 | | | |
| 2113 | Claimants | Petitioner_0391545 | Email | | | |
| 2114 | Claimants | Petitioner_0391545-0391553 | 14th April 2020 0123 | | | |
| 2115 | Claimants | Petitioner_0104036 | 16th April 2020 1654 +0530(IST) | | | |
| 2116 | Claimants | Petitioner_0199670 | 12th May 2021 0625 +0530(IST) | | | |
| 2117 | Claimants | Petitioner_0223318 | 29th July 2021 2055 +0530(IST) | | | |
| 2118 | Claimants | Petitioner_0623611 | 7th April 2020 | | | |
| 2119 | Claimants | Petitioner_0423250 | Sample Certificate | | | |
| 2120 | Claimants | Petitioner_0199679-686 | Synergy ACB and VCB "Test Reports" | | | |
| 2121 | Claimants | Petitioner_0101597-606 | M.V DALI VCB cert for DG 4( 6.6KV SWITCHBOARD).docx - Vaccum Circuit Breaker Test Report, 05 April 2020 | | | |
| 2122 | Claimants | Petitioner_0100965 | Spreadsheet | | | |
| 2123 | Claimants | Petitioner_0312101 | Email string | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2124 | Claimants | Petitioner_0312105 | Email string | | | |
| 2125 | Claimants | Petitioner_0312513 | Email | | | |
| 2126 | Claimants | Petitioner_0312638 | Email | | | |
| 2127 | Claimants | Petitioner_0303499 | Invoice | | | |
| 2128 | Claimants | Petitioner_0388839 | Spreadsheet | | | |
| 2129 | Claimants | Petitioner_0717921 | Synergy Marine Contact List March 6, 2024 | | | |
| 2130 | Claimants | Petitioner_0103492 | Work done spreadsheet | | | |
| 2131 | Claimants | Petitioner_011525 @11703-704 | Ship Management Manual; Chapter 15A | | | |
| 2132 | Claimants | Petitioner_011525 @11688-689 | Ship Management Manual; Chapter 14 | | | |
| 2133 | Claimants | Petitioner_0792769 | Email | | | |
| 2134 | Claimants | Petitioner_0025335 | Handover notes | | | |
| 2135 | Claimants | Petitioner_0029581 | Invioce | | | |
| 2136 | Claimants | Petitioner_0052535 | July 2023 ME Trips | | | |
| 2137 | Claimants | Petitioner_0012693 at 0012709 | Guidelines for crewing – Qualification and Experience Criteria | | | |
| 2138 | Claimants | Petitioner_0414544 | Email from Jayesh regarding HHI Maintenance Recommendations for VCB with attachments | | | |
| 2139 | Claimants | Petitioner_0099722 | Email | | | |
| 2140 | Claimants | Petitioner_0101515 | Email | | | |
| 2141 | Claimants | Petitioner_0391545 at 0391546 | Email | | | |
| 2142 | Claimants | Petitioner_ 0303503 | Delivery Note | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2143 | Claimants | Petitioner_0703547; Petitioner_0703616-17 | WhatsApp Messages | | | |
| 2144 | Claimants | Petitioner_0377855 | DD Cost Sheet | | | |
| 2145 | Claimants | Petitioner_0223318 at 0223320 | Emails | | | |
| 2146 | Claimants | Petitioner_0223318-0223335 | Emails | | | |
| 2147 | Claimants | Petitioner_0680182 | DD Expenses Summary | | | |
| 2148 | Claimants | Petitioner_0062240 | Email | | | |
| 2149 | Claimants | Petitioner_0292868 | Meeting Minutes | | | |
| 2150 | Claimants | Petitioner_0338594-599 | Email | | | |
| 2151 | Claimants | Petitioner_0056039 | Email | | | |
| 2152 | Claimants | Petitioner_0294208 | Audit Defect Report | | | |
| 2153 | Claimants | Petitioner_0317129 | Email | | | |
| 2154 | Claimants | Petitioner_0328903 | Email | | | |
| 2155 | Claimants | Petitioner_0245117 | Attachment | | | |
| 2156 | Claimants | Petitioner_0012693 @0012710 | Crewing Criteria | | | |
| 2157 | Claimants | Petitioner_0021880-86 | DALI's departure stability | | | |
| 2158 | Claimants | IMG_5903 | Bloomfield Photo | | | |
| 2159 | Claimants | IMG_5916 | Bloomfield Photo | | | |
| 2160 | Claimants | IMG_5917 | Bloomfield Photo | | | |
| 2161 | Claimants | Claimants' Expert Production | Full video Francis Scott Key bridge collapses in Baltimore.mp4 | | | |
| 2162 | Claimants | Produced with PTO | HIMSEN H32/40 Project Guide | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2163 | Claimants | Produced with PTO | HHI Technical Information (K24110/KCM/0102) | | | |
| 2164 | Claimants | Petitioner_0700385 | JRC JCY-1900 VDR Doc. | | | |
| 2165 | Claimants | https://www.youtube.com/watch?v=CwgOHpZlxvc&t=370s | Baltimore bridge collapse NTSB official drone footage of shipdisaster in harbor.mp4 | | | |
| 2166 | Claimants | Petitioner_0574930-43 | Deficiency Report 6-23 | | | |
| 2167 | Claimants | Petitioner_0015250-71 | Takeover checklist | | | |
| 2168 | Claimants | MSK00000323-51 | January 2024 Maersk Inspection | | | |
| 2169 | Claimants | MSK00000106 | Vessel Condition Assessment Survey for DALI | | | |
| 2170 | Claimants | Petitioner_0000346 | Chief Engineer's Log Book | | | |
| 2171 | Claimants | Petitioner_0018495 | Engine Room Daily Work Done July 31, 2023 | | | |
| 2172 | Claimants | Petitioner_0321228 | AE Performance Report July 2023 | | | |
| 2173 | Claimants | Petitioner_0658241 | 3-13-24 Emegency Generator Test.pdf | | | |
| 2174 | Claimants | Petitioner_0574930 | 6-23 Deficiency Report .pdf | | | |
| 2175 | Claimants | Petitioner_0711237 | Email | | | |
| 2176 | Claimants | Petitioner_0067452 | Email | | | |
| 2177 | Claimants | Petitioner_0006199 | HIMAP-BCG Bay Controller Manual.pdf | | | |
| 2178 | Claimants | Petitioner_0006909 | HIMAP-BCG Comm Manual.pdf | | | |
| 2179 | Claimants | Petitioner_0006734 | HIMAP-BCG Service Manual.pdf | | | |
| 2180 | Claimants | Petitioner_0006651 | HIMAP-BCG User Manual.pdf | | | |
| 2181 | Claimants | Petitioner_0077027 | Letter | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2182 | Claimants | Petitioner_0323498 | Email | | | |
| 2183 | Claimants | Petitioner_0536143 | Pre Inspection Report | | | |
| 2184 | Claimants | Petitioner_0077309 | Emails | | | |
| 2185 | Claimants | Petitioner_0296909 | Email | | | |
| 2186 | Claimants | Petitioner_0015249 | Takeover checklist | | | |
| 2187 | Claimants | Petitioner_0049665-67 | Email | | | |
| 2188 | Claimants | Petitioner_794566 | Blackout Tabletop Drill July 2022 | | | |
| 2189 | Claimants | Petitioner_794684-794700 | 2023 Drill Planner (Entire Planner) | | | |
| 2190 | Claimants | Petitioner_811674-685 | Handover Notes | | | |
| 2191 | Claimants | Petitioners_815067 | 2022 ACB Service Report | | | |
| 2192 | Claimants | Petitioner_811317-811327 | AE3 Overhaul 2022 | | | |
| 2193 | Claimants | Petitioner_811137-811139 | AEs Performance Chart | | | |
| 2194 | Claimants | Petitioner_794565-66 | Blackouts Table Top Drill | | | |
| 2195 | Claimants | Petitioner_809604 | Bow Thruster Certification | | | |
| 2196 | Claimants | Petitioner_810382 | Chief Engineer 3 24 Sunda Report | | | |
| 2197 | Claimants | Petitioner_812862-879 | Handover Notes | | | |
| 2198 | Claimants | Petitioner_798970-798989 | Deck Log | | | |
| 2199 | Claimants | Petitioner_814478-814502 | Desk Officer Handoff Reports | | | |
| 2200 | Claimants | Petitioner_811595-811606 | Handover Notes | | | |
| 2201 | Claimants | Petitioner_814980 | Fuel Oil Sampling Memo | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2202 | Claimants | Petitioner_795360 | March 25 Electrical Permit | | | |
| 2203 | Claimants | Petitioner_798768-798868 | Master CE Order Book | | | |
| 2204 | Claimants | Petitioner_795063-795162 | Masters Order Book | | | |
| 2205 | Claimants | Petitioner_814655-814705 | Periodic Log | | | |
| 2206 | Claimants | Petitioner_794912-916 | Pressure Gauge Issue – ME | | | |
| 2207 | Claimants | Petitioner_812588-812593 | Sabhapathy – Takeover Audit and Checklist | | | |
| 2208 | Claimants | Petitioner_814017-814114 | Vessel VIR and Audit Binder | | | |
| 2209 | Claimants | Claimants' Expert Production | SOLAS Consolidated 2002 Part A | | | |
| 2210 | Claimants | https://www.classnk.or.jp/hp/pdf/rules/amendments/e-Amendments/17.12.25/410_part_d_e_20171225.pdf | 2017 Rules for the Survey and Construction of Steel Ships Part D Chapter 13.9.6 2(1) and 3(1) | | | |
| 2211 | Claimants | Petitioner_0010952 | Fuel System Drawing, Provision F | | | |
| 2212 | Claimants | HHI-DALI-00026834 | June 2024_Final Report to NTSB Figure 16 (pg. 38 of 58) | | | |
| 2213 | Claimants | Claimaints' Ocean Ridge Document Production | Hydrodynamic characteristics of X-Twisted rudder for large container carriers (Inter J Nav Archit Oc Engng (2012)) | | | |
| 2214 | Claimants | Petitioner_0268080 | Oil Sample Analysis Reports | | | |
| 2215 | Claimants | Petitioner_0325587 | DALI-25_jun_2023_04_03_25-100024022.pdf | | | |
| 2216 | Claimants | Petitioner_0383628 | DALI-26_oct_2023_13_03_33-100031477.pdf - LubDiag Oil Analysis, 26-OCT-23 | | | |
| 2217 | Claimants | Petitioner_0386936 | DALI-12_jan_2022_01_12_35-117938.pdf - DIAGOMAR PLUS - 12-JAN-22 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2218 | Claimants | Petitioner_0447360 | DALI-12_jan_2022_01_12_35-117938.pdf - DIAGOMAR PLUS - 12-JAN-22 | | | |
| 2219 | Claimants | Petitioner_0454138 | DALI-07_jul_2022_18_04_57-100003081.pdf - DIAGOMAR PLUS -07-JUL-22 | | | |
| 2220 | Claimants | Petitioner_0278187-0278330 | Finished Plan for Steering Gear Drawing No. FMS45-2868 page 100 | | | |
| 2221 | Claimants | Claimaints' Expert Production | (ISM) Code 2015 Edition | | | |
| 2222 | Claimants | Produced with PTO | IMO Principles (https://www.imo.org/) | | | |
| 2223 | Claimants | Produced with PTO | IMO Resolution A.1074(27) | | | |
| 2224 | Claimants | https://www.synergymarinegroup.com/services/crew-management/ | Ship Crew Management | | | |
| 2225 | Claimants | Petitioner_0704751 | DALI_CrewBriefing.pdf - p. 52/54 | | | |
| 2226 | Claimants | https://www.ecfr.gov/current/title-46/chapter I/subchapter-A/part-4 | 46 CFR Part 4 | | | |
| 2227 | Claimants | Source of Law | STCW Code Section A-VIII/2 | | | |
| 2228 | Claimants | Produced with PTO | IMO Resolution A.960(23) | | | |
| 2229 | Claimants | Source of Law | 46 CFR 164.11 | | | |
| 2230 | Claimants | Source of Law | ClassNK rules, Part D, Chapter 18.1.1(6) | | | |
| 2231 | Claimants | Petitioner_0017014 | 2022-03-28 Chief Engineer handing over.pdf | | | |
| 2232 | Claimants | Petitioner_0025278 | Exhibit 10 – Handover Notes | | | |
| 2233 | Claimants | Petitioner_0022493 | 01.SMM-SMSL-02 FEB-24.pdf - Chapter 7 | | | |
| 2234 | Claimants | Petitioner_0278307 | 2677-STEERING-GEAR.pdf - Fig. 5 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2235 | Claimants | Petitioner_0278306 | 2677-STEERING-GEAR.pdf - Fig. 4 | | | |
| 2236 | Claimants | Petitioner_0278200 | 2677-STEERING-GEAR.pdf | | | |
| 2237 | Claimants | Petitioner_0278304 | 2677-STEERING-GEAR.pdf | | | |
| 2238 | Claimants | Petitioner_0703967 | 1265.pic | | | |
| 2239 | Claimants | Petitioner_0022416-22674 | Ship Management Manual | | | |
| 2240 | Claimants | Petitioner_0024192-24594 | ISMS & CRM Manual | | | |
| 2241 | Claimants | Petitioner_0338822-0338912 | Synergy Contingency Manual | | | |
| 2242 | Claimants | Hibbarb Production | Key Bridge Fact Sheet | | | |
| 2243 | Claimants | Petitioner_21729 | Navigation Checklist Handbook | | | |
| 2244 | Claimants | Petitioner_21744 | Departure Checklist | | | |
| 2245 | Claimants | Petitioner_0245127 | Singapore MPA – Generator | | | |
| 2246 | Claimants | Petitioner_246601 | Singapore MPA – Generator 11/7/23 | | | |
| 2247 | Claimants | Petitioner_48724 | DG2 trip via Smartship | | | |
| 2248 | Claimants | Petitioner_658323 | Drill and Training Planner | | | |
| 2249 | Claimants | Source of Law | SOLAS regulation II-1/41.5.1.1 | | | |
| 2250 | Claimants | Claimaints' Expert Production | VDR Audio: Steering Gear Test | | | |
| 2251 | Claimants | Hibbard Production | Colregs Annex III | | | |
| 2252 | Claimants | Hibbard Production | Daeyang Instrument Specifications | | | |
| 2253 | Claimants | Hibbard Rebuttal Production | Image 2383 | | | |
| 2254 | Claimants | Hibbard Rebuttal Production | Image 2373 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2255 | Claimants | Petitioner_0011186 | HYUNDAI - 10,,000 TEU CLASS CONTAINER CARRIER | | | |
| 2256 | Claimants | Petitioner_0278278 | 2677-STEERING-GEAR.pdf - 6.2 Check Items | | | |
| 2257 | Claimants | Petitioner_0022416 | SMS Chapter 18 | | | |
| 2258 | Claimants | Petitioner_0703695 | Text thread | | | |
| 2259 | Claimants | Petitioner_0703809 | Text thread | | | |
| 2260 | Claimants | Petitioner_0703810 | Text thread | | | |
| 2261 | Claimants | Petitioner_0703812 | Text thread | | | |
| 2262 | Claimants | Petitioner_0022658 | 01.SMM-SMSL-02 FEB-24.pdf - Ship Management Manual - Chapter 18A | | | |
| 2263 | Claimants | Source of Law | IACS UI-SC157-Rev.1-Feb-2005 | | | |
| 2264 | Claimants | Produced with PTO | USCG MSM Chapter 3. A. 2a Introduction | | | |
| 2265 | Claimants | HHI-DALI-00023008-23881 | FINAL DRAWINGS FOR MAIN ENGINE | | | |
| 2266 | Claimants | Source of Law | ISM Code section 11.1 | | | |
| 2267 | Claimants | Produced with PTO | MSC-MEPC.7/Circ.8 Revised Guidelines | | | |
| 2268 | Claimants | Petitioner_ 0022553 | Safety Management Manual section 10K.1 | | | |
| 2269 | Claimants | Source of Law | ISM Code section 6.2.2 | | | |
| 2270 | Claimants | Source of Law | STCW Manila Convention section III/6 | | | |
| 2271 | Claimants | Produced with PTO | Maritime and Port Authority of Singapore MPA Shipping Circular No. 2 of 2024 (2 Feb 2024) | | | |
| 2272 | Claimants | Source of Law | 33 CFR 160.205 | | | |
| 2273 | Claimants | Petitioner_0022585 | 01.SMM-SMSL-02 FEB-24.pdf - | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | Ship Management Manual section 15A.6 | | | |
| 2274 | Claimants | Petitioner_0022589 | 01.SMM-SMSL-02 FEB-24.pdf - Ship Management Manual section 15A.6 | | | |
| 2275 | Claimants | Petitioner_0185566 | HANDING OVER NOTES | | | |
| 2276 | Claimants | Petitioner_0692514 | CONTINGENCY CHECKLISTS | | | |
| 2277 | Claimants | Produced with PTO | USCG NVIC 15-14 (pg. 38) | | | |
| 2278 | Claimants | Source of Law | SOLAS II-1 43.3.4 | | | |
| 2279 | Claimants | Petitioner_0026443 | 4- PILOT CARD; Master-Pilot Exchange.pdf | | | |
| 2280 | Claimants | HHI-DALI-00026772 | 8.14.24 NTSB-HHI Revised Final Report (FINAL).pdf - pg. 33 of 37 | | | |
| 2281 | Claimants | Petitioner_0306658 | Quotation of Maersk DALI for Dry-docking work-2020-02-26.xls | | | |
| 2282 | Claimants | Petitoner_704968 | INSTRUCTION MANUAL | | | |
| 2283 | Claimants | HHI-DALI-00000348-372 | HIMAP FI,M.T.PDF - HYUNDAI DIGITAL PROTECTION & MEASURING DEVICE, HiMAP & HiCAM-II | | | |
| 2284 | Claimants | HHI-DALI-00000353 | HIMAP FI,M.T.PDF - HYUNDAI DIGITAL PROTECTION & MEASURING DEVICE, HiMAP & HiCAM-II - pg. 6 of 25 | | | |
| 2285 | Claimants | HHI-DALI-00003684-3698 | 2677 3K-2000-001-100-Rev-20131223.pdf | | | |
| 2286 | Claimants | BLOM_0000256 | 194031-800-001 (OCEANBULK 10,000TEU_ ELECTRIC LOAD ANALYSIS_1107_R00).pdf | | | |
| 2287 | Claimants | HHI-DALI-00026249-26259 | [Doc 1] WAGO_280-681en_US.pdf | | | |
| 2288 | Claimants | HHI-DALI-00026260-26287 | [Doc 2 (HVSB)] Manual of Medium Voltage Switchboard.pdf | | | |
| 2289 | Claimants | HHI-DALI-00026285 | [Doc 2 (HVSB)] Manual of Medium Voltage Switchboard.pdf - p.26 of 28 | | | |
| 2290 | Claimants | Petitioner_0109345 | REPORT_CREW_LIST_2020-05- | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | 04-05-57-17.PDF | | | |
| 2291 | Claimants | Petitioner_0603329 | ContractAgreement.pdf | | | |
| 2292 | Claimants | Petitioner_0199681 | M.V DALI ACB cert for NO.1 INCOMING PANEL AND NO.2 INCOMING .doc | | | |
| 2293 | Claimants | Petitioner_0199683 | M.V DALI ACB cert for LOW VOLTAGE SWITCH BOARD (FROM NO.1 FE.doc | | | |
| 2294 | Claimants | Petitioner_0199685 | M.V DALI ACB cert for EMERGENCY GENERATOR..docx | | | |
| 2295 | Claimants | Petitioner_0391551 | ACB.jpg | | | |
| 2296 | Claimants | HHI-DALI-00013468-13524 | EMCY GENERATOR.pdf | | | |
| 2297 | Claimants | HHI-DALI-00033150-33409 | Bow Thruster.pdf - Hyundai Heavy Industries Co., LTD, Kawasaki Side Thruster, Finished Plan | | | |
| 2298 | Claimants | HHI-DALI-00013697-13804 | 978FA49694432CF27F4240DC047A F139E1EA821B34947465FC2 8988C6F1487EF.PDF - Onboard Test Procedure of ElextricEquipment | | | |
| 2299 | Claimants | Produced with PTO | Singapore MPA Circular to Shipowners No. 15 of 2016 on page 1 | | | |
| 2300 | Claimants | Produced with PTO | Singapore MPA Circular to Shipowners No. 16 of 2016, Annex A on page 1 | | | |
| 2301 | Claimants | https://www.mpa.gov.sg/singapore-registry-of-ships/crewing | Overview of Crewing a Singapore Ship | | | |
| 2302 | Claimants | https://www.mpa.gov.sg/staticfile/Cwp/assets/SRS/Issue6/crewing-training.html | SRS e-Bulletin, High Voltage Safety on Ships | | | |
| 2303 | Claimants | Petitioner_0002605 | 9(b)- Official Logbook 2023 (Part 1, Cover-Pg 16.1).pdf - pg. 2 of 24 | | | |
| 2304 | Claimants | Petitioner_0002606 | 9(b)- Official Logbook 2023 (Part 1, Cover-Pg 16.1).pdf - pg. 3 of 24 | | | |
| 2305 | Claimants | Petitioner_0078238 | Certificat of Proficiency - | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | CHAMINDA KARIYAWASAM.PDF | | | |
| 2306 | Claimants | Petitioner_0013225-13479 | Synergy Navigation Manual | | | |
| 2307 | Claimants | HHI-DALI-00011313-11394 | 2E-7641-102 Key Distribution Plan_Watermark.pdf | | | |
| 2308 | Claimants | HHI-DALI-00014465-14570 | 2E7000401-REV.pdf | | | |
| 2309 | Claimants | HHI DALI 17692-17857 | 2677 현장 배포 2E7641103-200.pdf - 9,700 TEU CLASS CONTAINER CARRIER | | | |
| 2310 | Claimants | Claimants' Expert Production | Full video Francis Scott Key bridge collapses in Baltimore.mp4 [Video] | | | |
| 2311 | Claimants | Claimants' Expert Production | Cruise Ship Slams into Dock in Venice, Injuring At Least 4 TIME.mp4 [Video] | | Authentication; Foundation; Relevance | |
| 2312 | Claimants | Claimants' Expert Production | Dock Crashes.mp4 [Video] | | Authentication; Foundation; Relevance | |
| 2313 | Claimants | Claimants' Expert Production | BMS Lever.png | | | |
| 2314 | Claimants | Claimants' Expert Production | bow.jpg | | | |
| 2315 | Claimants | Claimants' Expert Production | Marine Traffic 1.png | | | |
| 2316 | Claimants | Claimants' Expert Production | Marine Traffic 2.png | | | |
| 2317 | Claimants | Claimants' Expert Production | Marine Traffic 3.png | | | |
| 2318 | Claimants | Claimants' Expert Production | Marine Traffic 4.png | | | |
| 2319 | Claimants | Claimants' Expert Production | Marine Traffic 5.png | | | |
| 2320 | Claimants | Claimants' Expert Production | Marine Traffic 6.png | | | |
| 2321 | Claimants | Claimants' Expert Production | Marine Traffic 7.png | | | |
| 2322 | Claimants | Claimants' Expert Production | Port Bow.jpg | | | |
| 2323 | Claimants | Claimants' Expert Production | profile 2.jpg | | | |
| 2324 | Claimants | Claimants' Expert Production | profile 3/jpg | | | |
| 2325 | Claimants | Claimants' Expert Production | profile picture.jpg | | | |
| 2326 | Claimants | Claimants' Expert Production | stbd bow 2.jpg | | | |
| 2327 | Claimants | Claimants' Expert Production | stbd bow.jpg | | | |
| 2328 | Claimants | Claimants' Expert Production | Stern 2.jpg | | | |
| 2329 | Claimants | Claimants' Expert Production | Stern 3.jpg | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2330 | Claimants | Claimants' Expert Production | Stern.jpg | | | |
| 2331 | Claimants | Claimants' Expert Production | MDTA_Key_Bridge_Facts-v7.pdf | | | |
| 2332 | Claimants | Claimants' Expert Production | Picture #1 | | | |
| 2333 | Claimants | Claimants' Expert Production | Picture #2 | | | |
| 2334 | Claimants | Claimants' Expert Production | Standig oil residue around steering gear skid.jpg | | | |
| 2335 | Claimants | Claimants' Expert Production | dali-francis-scott-key-bridge-20240326.zip | | | |
| 2336 | Claimants | Claimants' Expert Production | Steering Gear Test Audio | | | |
| 2337 | Claimants | Claimants' Expert Production | Steering Gear Test.mp3 | | | |
| 2338 | Claimants | Petitioner_0665812 | Windlass / Bow Photograph | | | |
| 2339 | Claimants | Petitioner_0665813 | Windlass / Bow Photograph | | | |
| 2340 | Claimants | Petitioner_0665815 | Windlass / Bow Photograph | | | |
| 2341 | Claimants | Petitioner_0665816 | Windlass / Bow Photograph | | | |
| 2342 | Claimants | Petitioner_0665817 | Windlass / Bow Photograph | | | |
| 2343 | Claimants | Petitioner_0665818 | Windlass / Bow Photograph | | | |
| 2344 | Claimants | Petitioner_0665819 | Windlass / Bow Photograph | | | |
| 2345 | Claimants | Petitioner_0665820 | Windlass / Bow Photograph | | | |
| 2346 | Claimants | Petitioner_0665821 | Windlass / Bow Photograph | | | |
| 2347 | Claimants | Petitioner_0665826 | Windlass / Bow Photograph | | | |
| 2348 | Claimants | Petitioner_0665827 | Windlass / Bow Photograph | | | |
| 2349 | Claimants | Petitioner_0665828 | Windlass / Bow Photograph | | | |
| 2350 | Claimants | Petitioner_0152369 | Anchor Brake Description | | | |
| 2351 | Claimants | Petitioner_002194 | Anchor Drawing | | | |
| 2352 | Claimants | | **USE OF NTSB DOCKET SUBJECT TO ECF NO. 741** | | | |
| 2353 | Claimants | NTSB Docket | No. 2 - Prelim | | | |
| 2354 | Claimants | NTSB Docket | No. 4 - DALI - DCA24MM031_INVESTIGATIVE UPDATE_24JUN24 | | | |
| 2355 | Claimants | NTSB Docket | No. 5- IIC - SIS NOTIFICATION FORMS | | | |
| 2356 | Claimants | NTSB Docket | No. 6- IIC - PARTY SUBMISSION - MARYLAND TRANSPORTATION AUTHORITY | | | |
| 2357 | Claimants | NTSB Docket | No. 10 - OPERATIONS - DALI - SELECT SHIP CERTIFICATES | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2358 | Claimants | NTSB Docket | No. 11 - OPERATIONS - DALI - TURNING DIAGRAM, DIAGRAM PLACARD | | | |
| 2359 | Claimants | NTSB Docket | No. 12 - OPERATIONS - DALI - PILOT CARD - MASTER-PILOT EXCHANGE | | | |
| 2360 | Claimants | NTSB Docket | No. 13 - OPERATIONS - DALI - DECK LOG MARCH 2024 | | | |
| 2361 | Claimants | NTSB Docket | No. 14 - OPERATIONS - DALI - DEPARTURE USBAL STABILITY REPORT 26 MAR 2024 | | | |
| 2362 | Claimants | NTSB Docket | No. 23 - ENGINEERING - DALI - ENGINEERING FACTUAL REPORT | | | |
| 2363 | Claimants | NTSB Docket | No. 25 - ENGINEERING - DALI SHIPBOARD MACHINERY EXAMINATION AND RECORD OF ELECTRICAL TESTING | | | |
| 2364 | Claimants | NTSB Docket | No. 26 - ENGINEERING - DALI - MATERIALS LABORATORY FACTUAL REPORT | | | |
| 2365 | Claimants | NTSB Docket | No. 29 - ENGINEERING - DALI - HHI REVISED FINAL REPORT (FINAL) 8.14.24 | | | |
| 2366 | Claimants | NTSB Docket | No. 34 - ENGINEERING - DALI - CHIEF ENGINEER HAND OVER NOTES - 2022-03-28 | | | |
| 2367 | Claimants | NTSB Docket | No. 35 - ENGINEERING - DALI - CHIEF ENGINEER HAND OVER NOTES - 2022-08-20 | | | |
| 2368 | Claimants | NTSB Docket | No. 36 - ENGINEERING - DALI - CHIEF ENGINEER HAND OVER NOTES - 2023-06-16 | | | |
| 2369 | Claimants | NTSB Docket | No. 37 - ENGINEERING - DALI - CHIEF ENGINEER HAND OVER NOTES - 2023-09-04 | | | |
| 2370 | Claimants | NTSB Docket | No. 38 - ENGINEERING - DALI - | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | CHIEF ENGINEER HAND OVER NOTES - 2024-01-28 | | | |
| 2371 | Claimants | NTSB Docket | No. 39 - ENGINEERING - DALI - EMAIL - VESSEL NOTIFICATION OF DG2 MALFUNCTION - 11.1.23 | | | |
| 2372 | Claimants | NTSB Docket | No. 40 - ENGINEERING - DALI - ACONIS ALARM HISTORY - 3.25.24-3.26.24 | | | |
| 2373 | Claimants | NTSB Docket | No. 43 - ENGINEERING - DALI - EMAIL DG2 CORRECTED CLASS CLEARED - 12.14.23 | | | |
| 2374 | Claimants | NTSB Docket | No. 44 - ENGINEERING - DALI - MAIN SWITCHBOARD 6 MONTH CHECKS | | | |
| 2375 | Claimants | NTSB Docket | No. 47 - ENGINEERING - POST CASUALTY - STEP DOWN X-FORMER SELECTOR POSITION | | | |
| 2376 | Claimants | NTSB Docket | No. 48 - ENGINEERING - DALI - DEAD SHIP RECOVERY PROCEDURE | | | |
| 2377 | Claimants | NTSB Docket | No. 49 - ENGINEERING - DALI - BELL BOOK FOR MANEUVERING | | | |
| 2378 | Claimants | NTSB Docket | No. 50 - ENGINEERING - DALI - MANEUVERING ORDER BOOK | | | |
| 2379 | Claimants | NTSB Docket | No. 53 - ENGINEERING - DALI - ENGINE ROOM DEPARTURE CHECKLIST (BALTIMORE) | | | |
| 2380 | Claimants | NTSB Docket | No. 54 - ENGINEERING - DALI - HV LV TRANSFORMER CO FINAL | | | |
| 2381 | Claimants | NTSB Docket | No. 55 - ENGINEERING - DALI - STEERING GEAR TEST (EMERGENCY STEERING) | | | |
| 2382 | Claimants | NTSB Docket | No. 56 - ENGINEERING - DALI - TE-10 VIBRATION ANALYSIS REPORT FEB 2024 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2383 | Claimants | NTSB Docket | No. 57 - ENGINEERING - DALI - TRANSFORMER CHANGEOVER ROUTINE (TRF1) | | | |
| 2384 | Claimants | NTSB Docket | No. 58 - ENGINEERING - DALI - TRANSFORMER CHANGEOVER ROUTINE (TRF2) | | | |
| 2385 | Claimants | NTSB Docket | No. 65 - ENGINEERING - DALI - CLASS NK SURVEY RECORD DOCKING 2020 | | | |
| 2386 | Claimants | NTSB Docket | No. 70 - ENGINEERING - DALI - EMAIL - VLSFO INQUIRY 1.23.24 - VESSEL RESPONSE | | | |
| 2387 | Claimants | NTSB Docket | No. 71 - ENGINEERING - DALI - EMAIL - VLSFO INQUIRY 11.4.23 - VESSEL RESPONSE | | | |
| 2388 | Claimants | NTSB Docket | No. 75 - ENGINEERING - DALI - SYNERGY EMAIL - FUEL COMPLIANCE CITATIONS 7.11.24 | | | |
| 2389 | Claimants | NTSB Docket | No. 76 - ENGINEERING - DALI - SYNERGY RESPONSES TO QUERIES FROM THE NTSB - FOLLOW UP 6.9.25 | | | |
| 2390 | Claimants | NTSB Docket | No. 77 - ENGINEERING - DALI - SYNERGY RESPONSES TO QUERIES FROM THE NTSB - 5.7.25 | | | |
| 2391 | Claimants | NTSB Docket | No. 85 - WITNESS STATEMENTS - ASSOCIATION OF MARYLAND PILOTS - SENIOR PILOT | | | |
| 2392 | Claimants | NTSB Docket | No. 88 - WITNESS STATEMENTS - MCALLISTER | | | |
| 2393 | Claimants | NTSB Docket | NO. 138 - SURVIVAL FACTORS - AMP MDTA AND USCG - PHONE AND RADIO TRANSCRIPTS | | | |
| 2394 | Claimants | NTSB Docket | No. 142 - VOYAGE DATA | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | RECORDER AND OTHER ELECTRONIC DATA – ATTACHMENT 1 TABULAR DATA-Rel (2) | | | |
| 2395 | Claimants | NTSB Docket | No. 143 - VOYAGE DATA RECORDER AND OTHER ELECTRONIC DATA - ATTACHMENT 2 S-BAND RADAR IMAGES | | | |
| 2396 | Claimants | NTSB Docket | No. 144 - VOYAGE DATARECORDER AND OTHER ELECTRONICDATA – ATTACHMENT 3 X-BAND RADAR IMAGES-Rel (1) | | | |
| 2397 | Claimants | NTSB Docket | No. 145 - VOYAGE DATA RECORDER AND OTHER ELECTRONIC DATA - ATTACHMENT 4 ECDIS SCREEN #1IMAGES | | | |
| 2398 | Claimants | NTSB Docket | No. 146 - VOYAGE DATA RECORDER AND OTHER ELECTRONIC DATA - ATTACHMENT 5 ECDIS SCREEN #2IMAGES | | | |
| 2399 | Claimants | NTSB Docket | No. 149 - VOYAGE DATA RECORDER AND OTHER ELECTRONIC DATA - ATTACHMENT 8 VDR CERTIFICATE OFCOMPLIANCE | | | |
| 2400 | Claimants | NTSB Docket | No. 150 -  CLOSED CIRCUIT TELEVISION RECORDINGS - INDEX | | | |
| 2401 | Claimants | NTSB Docket | No. 151 - CLOSED CIRCUIT TELEVISION RECORDINGS - ATTACHMENT 1 | | | |
| 2402 | Claimants | NTSB Docket | No. 152 - CLOSED CIRCUIT TELEVISION RECORDINGS - ATTACHMENT 2 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2403 | Claimants | NTSB Docket | No. 153 - CLOSED CIRCUIT TELEVISION RECORDINGS - ATTACHMENT 3 | | | |
| 2404 | Claimants | NTSB Docket | No. 154 - CLOSED CIRCUIT TELEVISION RECORDINGS - ATTACHMENT 4 | | | |
| 2405 | Claimants | Deposition Exhibit No. 681 | Side Thruster Plan | | | |
| 2406 | Claimants | Deposition Exhibit No. 683 | Electrical Load Analysis | | | |
| 2407 | Claimants | Deposition Exhibit No. 685 | Practical Marine Electrical Knowledge | | | |
| 2408 | Claimants | Deposition Exhibit No. 687 | IEEE Publication | | | |
| 2409 | Claimants | Deposition Exhibit No. 688 | IEEE Recommended Practices | | | |
| 2410 | Claimants | Deposition Exhibit No. 689 | SOLAS Excerpt | | | |
| 2411 | Claimants | Deposition Exhibit No. 690 | SOLAS Excerpt | | | |
| 2412 | Claimants | Deposition Exhibit No. 693 | Engineering Factual | | | |
| 2413 | Claimants | Deposition Exhibit No. 696 | Practical Knowledge Textbook | | | |
| 2414 | Claimants | Deposition Exhibit No. 703 | Module 10 - Anchor Work | | | |
| 2415 | Claimants | Deposition Exhibit No. 710 | Minutes of Emergency Drill | | | |
| 2416 | Claimants | Petitioner_0321313-14 | Record of Training/Extra Ordinary Safety Meeting | | | |
| 2417 | Claimants | Produced with PTO | Smartship User Manual v. 1.8 | | | |
| 2418 | Claimants | Petitioner_0268976 | Oil Reports | | | |
| 2419 | Claimants | Petitioner_0325587 | Oil Reports | | | |
| 2420 | Claimants | Petitioner_0383625 | Oil Reports | | | |
| 2421 | Claimants | Petitioner_0386929 | Oil Reports | | | |
| 2422 | Claimants | Petitioner_0447353 | Oil Reports | | | |
| 2423 | Claimants | Petitioner_0792270 | Hull and Defect Report | | | |
| 2424 | Claimants | HHI-DALI-00011313 | Electric Key Distribution Plan | | | |
| 2425 | Claimants | HHI-DALI-00014465 | On Board Test for Electrical Equipment | | | |
| 2426 | Claimants | HHI-DALI-009164 | Pump Drawings | | | |
| 2427 | Claimants | HHI-DALI-00003180 | Arrangement of Steering Gear System | | | |
| 2428 | Claimants | HHI-DALI-00018634 | Main Engine Spec | | | |
| 2429 | Claimants | HHI-DALI-00018669 | Technical Data for ME | | | |
| 2430 | Claimants | Petitioner_0033952 | Steering Gear, March 5 Notifications | | | |
| 2431 | Claimants | Petitioner_0039932 | Steering Gear, March 5 Notifications | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2432 | Claimants | Petitioner_0041383 | Steering Gear, March 5 Notifications | | | |
| 2433 | Claimants | Petitioner_0041385 | Steering Gear, March 5 Notifications | | | |
| 2434 | Claimants | Petitioner_0041387 | Steering Gear, March 5 Notifications | | | |
| 2435 | Claimants | Petitioner_0041441 | Steering Gear, March 5 Notifications | | | |
| 2436 | Claimants | Petitioner_0041692 | Steering Gear, March 5 Notifications | | | |
| 2437 | Claimants | Petitioner_0041971 | Steering Gear, March 5 Notifications | | | |
| 2438 | Claimants | Petitioner_0042007 | Steering Gear, March 5 Notifications | | | |
| 2439 | Claimants | Petitioner_0042207 | Steering Gear, March 5 Notifications | | | |
| 2440 | Claimants | Petitioner_0042210 | Steering Gear, March 5 Notifications | | | |
| 2441 | Claimants | Petitioner_0048683 | Steering Gear, March 5 Notifications | | | |
| 2442 | Claimants | Petitioner_0048729 | Steering Gear, March 5 Notifications | | | |
| 2443 | Claimants | Petitioner_0048739 | Steering Gear, March 5 Notifications | | | |
| 2444 | Claimants | Petitioner_0296286 | Steering Gear, March 5 Notifications | | | |
| 2445 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 1 | | | |
| 2446 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 2 | | | |
| 2447 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 3 | | | |
| 2448 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 3 | | | |
| 2449 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 4 | | | |
| 2450 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 5 | | | |
| 2451 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 6 | | | |
| 2452 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 7 | | | |
| 2453 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 14 | | | |
| 2454 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 15 | | | |
| 2455 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 16 | | | |
| 2456 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 17 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2457 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 18 | | | |
| 2458 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 19 | | | |
| 2459 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 20 | | | |
| 2460 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 208 | | | |
| 2461 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Picture taken by ORLS | | | |
| 2462 | Claimants | Ramsey Production | Ramsey Report, 14 October 2025, Figure 10 | | | |
| 2463 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 1 | | | |
| 2464 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 2 | | | |
| 2465 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 3 | | | |
| 2466 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 4 | | | |
| 2467 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 5 | | | |
| 2468 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 6 | | | |
| 2469 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 7 | | | |
| 2470 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 8 | | | |
| 2471 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 9 | | | |
| 2472 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 10 | | | |
| 2473 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 11 | | | |
| 2474 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 12 | | | |
| 2475 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | 2026, Figure 13 | | | |
| 2476 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 14 | | | |
| 2477 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 15 | | | |
| 2478 | Claimants | Ramsey Production | Ramsey Rebuttal Report, 16 January 2026, Figure 16 | | | |
| 2479 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 1 | | | |
| 2480 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 2 | | | |
| 2481 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 3 | | | |
| 2482 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 4 | | | |
| 2483 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 5 | | | |
| 2484 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 6 | | | |
| 2485 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 7 | | | |
| 2486 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 8 | | | |
| 2487 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 9 | | | |
| 2488 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 10 | | | |
| 2489 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 11 | | | |
| 2490 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 12 | | | |
| 2491 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 13 | | | |
| 2492 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 14 | | | |
| 2493 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 15 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2494 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 16 | | | |
| 2495 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 17 | | | |
| 2496 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 18 | | | |
| 2497 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 19 | | | |
| 2498 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 20 | | | |
| 2499 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 21 | | | |
| 2500 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 22 | | | |
| 2501 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 23 | | | |
| 2502 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 24 | | | |
| 2503 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 25 | | | |
| 2504 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 26 | | | |
| 2505 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 27 | | | |
| 2506 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 28 | | | |
| 2507 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 29 | | | |
| 2508 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 30 | | | |
| 2509 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 31 | | | |
| 2510 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 32 | | | |
| 2511 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 33 | | | |
| 2512 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | March 2026, Figure 34 | | | |
| 2513 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 35 | | | |
| 2514 | Claimants | Ramsey Production | Ramsey Supplemental Report, 27 March 2026, Figure 36 | | | |
| 2515 | Claimants | Dennen Production | Dennen Report, 14 October 2025, Figure 1 | | | |
| 2516 | Claimants | Dennen Production | Dennen Report, 14 October 2025, Figure 2 | | | |
| 2517 | Claimants | Dennen Production | Dennen Report, 14 October 2025, Figure 1 3 - Periodic Analysis of Steering Gear Hydraulic Fluid | | | |
| 2518 | Claimants | Dennen Production | Dennen Report, 14 October 2025, Figure 45 | | | |
| 2519 | Claimants | Dennen Production | Dennen Report, 14 October 2025, 6 Ship-made brace | | | |
| 2520 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 1 | | Lack of foundation; hearsay | |
| 2521 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 2 | | Lack of foundation; hearsay | |
| 2522 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 3 | | Lack of foundation; hearsay | |
| 2523 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 4 | | Lack of foundation; hearsay | |
| 2524 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 5 | | Lack of foundation; hearsay | |
| 2525 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 6 | | Lack of foundation; hearsay | |
| 2526 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 7 | | Lack of foundation; hearsay | |
| 2527 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 8 | | Lack of foundation; hearsay | |
| 2528 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 9 | | Lack of foundation; hearsay | |
| 2529 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 10 | | Lack of foundation; hearsay | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2530 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 11 | | Lack of foundation; hearsay | |
| 2531 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 12 | | Lack of foundation; hearsay | |
| 2532 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 13 | | Lack of foundation; hearsay | |
| 2533 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 14 | | Lack of foundation; hearsay | |
| 2534 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 15 | | Lack of foundation; hearsay | |
| 2535 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 16 | | Lack of foundation; hearsay | |
| 2536 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 17 | | Lack of foundation; hearsay | |
| 2537 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 18 | | Lack of foundation; hearsay | |
| 2538 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 19 | | Lack of foundation; hearsay | |
| 2539 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 20 | | Lack of foundation; hearsay | |
| 2540 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 21 | | Lack of foundation; hearsay | |
| 2541 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 22 | | Lack of foundation; hearsay | |
| 2542 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 23 | | Lack of foundation; hearsay | |
| 2543 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 24 | | Lack of foundation; hearsay | |
| 2544 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 25 | | Lack of foundation; hearsay | |
| 2545 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 26 | | Lack of foundation; hearsay | |
| 2546 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 27 | | Lack of foundation; hearsay | |
| 2547 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 28 | | Lack of foundation; hearsay | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2548 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 29 | | Lack of foundation; hearsay | |
| 2549 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 30 | | Lack of foundation; hearsay | |
| 2550 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 31 | | Lack of foundation; hearsay | |
| 2551 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 32 | | Lack of foundation; hearsay | |
| 2552 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 33 | | Lack of foundation; hearsay | |
| 2553 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 34 | | Lack of foundation; hearsay | |
| 2554 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 35 | | Lack of foundation; hearsay | |
| 2555 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 36 | | Lack of foundation; hearsay | |
| 2556 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 37 | | Lack of foundation; hearsay | |
| 2557 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 38 | | Lack of foundation; hearsay | |
| 2558 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 39 | | Lack of foundation; hearsay | |
| 2559 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 40 | | Lack of foundation; hearsay | |
| 2560 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 41 | | Lack of foundation; hearsay | |
| 2561 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 42 | | Lack of foundation; hearsay | |
| 2562 | Claimants | Cassidy Production | Cassidy Report, 14 October 2025, Figure 43 | | Lack of foundation; hearsay | |
| 2563 | Claimants | Cassidy Production | Cassidy Rebuttal Report, 16 January 2026, Figure 1 | | Lack of foundation; hearsay | |
| 2564 | Claimants | Cassidy Production | Cassidy Rebuttal Report, 16 January 2026, Figure 2 | | Lack of foundation; hearsay | |
| 2565 | Claimants | Cassidy Production | Cassidy Rebuttal Report, 16 January 2026, Figure 3 | | Lack of foundation; hearsay | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2566 | Claimants | Cassidy Production | Cassidy Rebuttal Report, 16 January 2026, Figure 4 | | Lack of foundation; hearsay | |
| 2567 | Claimants | Cassidy Production | Cassidy Rebuttal Report, 16 January 2026, Figure 5 | | Lack of foundation; hearsay | |
| 2568 | Claimants | Cassidy Production | Cassidy Supplemental Report, 27 March 2026, Figure 1 | | Lack of foundation; hearsay | |
| 2569 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 1 | | Lack of foundation; hearsay | |
| 2570 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 2 | | Lack of foundation; hearsay | |
| 2571 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 3 | | Lack of foundation; hearsay | |
| 2572 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 4 | | Lack of foundation; hearsay | |
| 2573 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 5 | | Lack of foundation; hearsay | |
| 2574 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 6 | | Lack of foundation; hearsay | |
| 2575 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 7 | | Lack of foundation; hearsay | |
| 2576 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 8 | | Lack of foundation; hearsay | |
| 2577 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 9 | | Lack of foundation; hearsay | |
| 2578 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 10 | | Lack of foundation; hearsay | |
| 2579 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 11 | | Lack of foundation; hearsay | |
| 2580 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 12 | | Lack of foundation; hearsay | |
| 2581 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 13 | | Lack of foundation; hearsay | |
| 2582 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 14 | | Lack of foundation; hearsay | |
| 2583 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 15 | | Lack of foundation; hearsay | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2584 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 16 | | Lack of foundation; hearsay | |
| 2585 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 17 | | Lack of foundation; hearsay | |
| 2586 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 18 | | Lack of foundation; hearsay | |
| 2587 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 19 | | Lack of foundation; hearsay | |
| 2588 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 20 | | Lack of foundation; hearsay | |
| 2589 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 21 | | Lack of foundation; hearsay | |
| 2590 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 22 | | Lack of foundation; hearsay | |
| 2591 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 23 | | Lack of foundation; hearsay | |
| 2592 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 24 | | Lack of foundation; hearsay | |
| 2593 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 25 | | Lack of foundation; hearsay | |
| 2594 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 26 | | Lack of foundation; hearsay | |
| 2595 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 27 | | Lack of foundation; hearsay | |
| 2596 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 28 | | Lack of foundation; hearsay | |
| 2597 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 29 | | Lack of foundation; hearsay | |
| 2598 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 30 | | Lack of foundation; hearsay | |
| 2599 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 31 | | Lack of foundation; hearsay | |
| 2600 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 32 | | Lack of foundation; hearsay | |
| 2601 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 33 | | Lack of foundation; hearsay | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2602 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 34 | | Lack of foundation; hearsay | |
| 2603 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 35 | | Lack of foundation; hearsay | |
| 2604 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 36 | | Lack of foundation; hearsay | |
| 2605 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 37 | | Lack of foundation; hearsay | |
| 2606 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 38 | | Lack of foundation; hearsay | |
| 2607 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 39 | | Lack of foundation; hearsay | |
| 2608 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 40 | | Lack of foundation; hearsay | |
| 2609 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 41 | | Lack of foundation; hearsay | |
| 2610 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 42 | | Lack of foundation; hearsay | |
| 2611 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 43 | | Lack of foundation; hearsay | |
| 2612 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 44 | | Lack of foundation; hearsay | |
| 2613 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 45 | | Lack of foundation; hearsay | |
| 2614 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 46 | | Lack of foundation; hearsay | |
| 2615 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 47 | | Lack of foundation; hearsay | |
| 2616 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 48 | | Lack of foundation; hearsay | |
| 2617 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 49 | | Lack of foundation; hearsay | |
| 2618 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 50 | | Lack of foundation; hearsay | |
| 2619 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 51 | | Lack of foundation; hearsay | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2620 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 52 | | Lack of foundation; hearsay | |
| 2621 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 53 | | Lack of foundation; hearsay | |
| 2622 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 54 | | Lack of foundation; hearsay | |
| 2623 | Claimants | Fernandes Production | Fernandes Report, 14 October 2025, Figure 55 | | Lack of foundation; hearsay | |
| 2624 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 1 | | Lack of foundation; hearsay | |
| 2625 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 2 | | Lack of foundation; hearsay | |
| 2626 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 3 | | Lack of foundation; hearsay | |
| 2627 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 4 | | Lack of foundation; hearsay | |
| 2628 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 5 | | Lack of foundation; hearsay | |
| 2629 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 6 | | Lack of foundation; hearsay | |
| 2630 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 7 | | Lack of foundation; hearsay | |
| 2631 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 8 | | Lack of foundation; hearsay | |
| 2632 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 9 | | Lack of foundation; hearsay | |
| 2633 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 10 | | Lack of foundation; hearsay | |
| 2634 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 11 | | Lack of foundation; hearsay | |
| 2635 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 12 | | Lack of foundation; hearsay | |
| 2636 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 13 | | Lack of foundation; hearsay | |
| 2637 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 14 | | Lack of foundation; hearsay | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2638 | Claimants | Fernandes Production | Fernandes Rebuttal Report, 15 January 2026, Figure 15 | | Lack of foundation; hearsay | |
| 2639 | Claimants | Fernandes Production | Fernandes Supplemental Report, 27 March 2026, Figure 1 | | Lack of foundation; hearsay | |
| 2640 | Claimants | Fernandes Production | Fernandes Supplemental Report, 27 March 2026, Figure 2 | | Lack of foundation; hearsay | |
| 2641 | Claimants | Fernandes Production | Fernandes Supplemental Report, 27 March 2026, Figure 3 | | Lack of foundation; hearsay | |
| 2642 | Claimants | Fernandes Production | Fernandes Supplemental Report, 27 March 2026, Figure 4 | | Lack of foundation; hearsay | |
| 2643 | Claimants | Fernandes Production | Fernandes Supplemental Report, 27 March 2026, Figure 5 | | Lack of foundation; hearsay | |
| 2644 | Claimants | Fernandes Production | Fernandes Supplemental Report, 27 March 2026, Figure 6 | | Lack of foundation; hearsay | |
| 2645 | Claimants | Fernandes Production | Fernandes Supplemental Report, 27 March 2026, Figure 7 | | Lack of foundation; hearsay | |
| 2646 | Claimants | Fernandes Production | Fernandes Supplemental Report, 27 March 2026, Figure 8 | | Lack of foundation; hearsay | |
| 2647 | Claimants | Fernandes Production | Fernandes Supplemental Report, 27 March 2026, Figure 9 | | Lack of foundation; hearsay | |
| 2648 | Claimants | Fernandes Production | Fernandes Supplemental Report, 27 March 2026, Figure 10 | | Lack of foundation; hearsay | |
| 2649 | Claimants | Ocean Ridge Production | 20240604_135924588_iOS | | | |
| 2650 | Claimants | Ocean Ridge Production | 20240604_141446434_iOS | | | |
| 2651 | Claimants | Ocean Ridge Production | 20240604_141509594_IOS | | | |
| 2652 | Claimants | Ocean Ridge Production | 20240604_141452347_iOS | | | |
| 2653 | Claimants | Ocean Ridge Production | 20240604_142039491_iOS | | | |
| 2654 | Claimants | Ocean Ridge Production | 20240604_160354732_iOS | | | |
| 2655 | Claimants | Ocean Ridge Production | 20240604_152537150_iOS | | | |
| 2656 | Claimants | Ocean Ridge Production | 20240604_155157198_iOS | | | |
| 2657 | Claimants | Ocean Ridge Production | 20240604_163224884_iOS | | | |
| 2658 | Claimants | Ocean Ridge Production | 20240604_163411799_iOS | | | |
| 2659 | Claimants | Ocean Ridge Production | 20240604_145600191_iOS | | | |
| 2660 | Claimants | Ocean Ridge Production | 20240716_165209886_iOS | | | |
| 2661 | Claimants | Ocean Ridge Production | 20240717_133448748_iOS | | | |
| 2662 | Claimants | Ocean Ridge Production | 20240912_194552415_iOS | | | |
| 2663 | Claimants | Ocean Ridge Production | 20240604_135924588_iOS | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2664 | Claimants | Ocean Ridge Production | 20240604_141724413_iOS | | | |
| 2665 | Claimants | Ocean Ridge Production | 20240604_152317559_iOS | | | |
| 2666 | Claimants | Ocean Ridge Production | 20240604_153601707_iOS | | | |
| 2667 | Claimants | Ocean Ridge Production | 20240604_155201230_iOS | | | |
| 2668 | Claimants | Ocean Ridge Production | 20240911_131105488_iOS | | | |
| 2669 | Claimants | Ocean Ridge Production | 20240911_192926060_iOS | | | |
| 2670 | Claimants | Ocean Ridge Production | 20240911_211224825_iOS | | | |
| 2671 | Claimants | Ocean Ridge Production | 20240604_14109594_iOS | | | |
| 2672 | Claimants | Ocean Ridge Production | 20240604_142039491_iOS | | | |
| 2673 | Claimants | Ocean Ridge Production | 20250605_155201230_iOS | | | |
| 2674 | Claimants | Ocean Ridge Production | 20240604_142034040_iOS | | | |
| 2675 | Claimants | Ocean Ridge Production | 20240604_15237150_iOS | | | |
| 2676 | Claimants | Ocean Ridge Production | 20240604_155157198 | | | |
| 2677 | Claimants | Ocean Ridge Production | 20240716_140549146_iOS | | | |
| 2678 | Claimants | Ocean Ridge Production | 20240911_131105488_iOS | | | |
| 2679 | Claimants | Ocean Ridge Production | 20240911_211224825_ioS | | | |
| 2680 | Claimants | Ocean Ridge Production | 20240912_194552415_ioS | | | |
| 2681 | Claimants | Ocean Ridge Production | 20240716_140549146_iOS | | | |
| 2682 | Claimants | Dennen Production | IM 2393 | | | |
| 2683 | Claimants | Dennen Production | IMG 2394 | | | |
| 2684 | Claimants | Dennen Production | IMG 2379 | | | |
| 2685 | Claimants | Dennen Production | IMG 2402 | | | |
| 2686 | Claimants | Dennen Production | IMG 2410 | | | |
| 2687 | Claimants | Dennen Production | IMG 2411 | | | |
| 2688 | Claimants | Dennen Production | IMG 2446 | | | |
| 2689 | Claimants | Dennen Production | IMG 2454 | | | |
| 2690 | Claimants | Dennen Production | IMG2409 | | | |
| 2691 | Claimants | ASOS Production | ASOS_000027-000046 | | | |
| 2692 | Claimants | ASOS Production | ASOS_000002-000026 | | | |
| 2693 | Claimants | ASOS Suppl Production | _1.5.2.5 NAUTIS Mathematical and Hydrodynamical models.pdf | | | |
| 2694 | Claimants | ASOS Suppl Production | Email | | | |
| 2695 | Claimants | ASOS Production | ASOS_000110 Expert Materials List_Subpoena Response - 2026 02 11 | | | |
| 2696 | Claimants | ASOS Production | ASOS_000106-000109 | | | |
| 2697 | Claimants | ASOS Production | ASOS_000001 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2698 | Claimants | ASOS Production | ASOS_000073 | | | |
| 2699 | Claimants | ASOS Production | ASOS_000072 | | | |
| 2700 | Claimants | ASOS Production | ASOS_000070-000071 | | | |
| 2701 | Claimants | ASOS Production | ASOS_000096 | | | |
| 2702 | Claimants | ASOS Production | ASOS_000097 | | | |
| 2703 | Claimants | ASOS Production | ASOS_000098 | | | |
| 2704 | Claimants | ASOS Production | ASOS_000099 | | | |
| 2705 | Claimants | ASOS Production | ASOS_000100 | | | |
| 2706 | Claimants | ASOS Production | ASOS_000101 | | | |
| 2707 | Claimants | ASOS Production | ASOS_000102 | | | |
| 2708 | Claimants | ASOS Production | ASOS_000103 | | | |
| 2709 | Claimants | ASOS Production | ASOS_000104 | | | |
| 2710 | Claimants | ASOS Production | ASOS_000105 | | | |
| 2711 | Claimants | ASOS Production | ASOS_000082 | | | |
| 2712 | Claimants | ASOS Production | ASOS_000083 | | | |
| 2713 | Claimants | ASOS Production | ASOS_000084 | | | |
| 2714 | Claimants | ASOS Production | ASOS_000085 | | | |
| 2715 | Claimants | ASOS Production | ASOS_000086 | | | |
| 2716 | Claimants | ASOS Production | ASOS_000087 | | | |
| 2717 | Claimants | ASOS Production | ASOS_000088 | | | |
| 2718 | Claimants | ASOS Production | ASOS_000089 | | | |
| 2719 | Claimants | ASOS Production | ASOS_000090 | | | |
| 2720 | Claimants | ASOS Production | ASOS_00009 | | | |
| 2721 | Claimants | ASOS Production | ASOS_000092 | | | |
| 2722 | Claimants | ASOS Production | ASOS_000093 | | | |
| 2723 | Claimants | ASOS Production | ASOS_000094 | | | |
| 2724 | Claimants | ASOS Production | ASOS_000095 | | | |
| 2725 | Claimants | ASOS Production | ASOS_000047 | | | |
| 2726 | Claimants | ASOS Production | ASOS_000074-000075 | | | |
| 2727 | Claimants | ASOS Production | ASOS_000076-000078 | | | |
| 2728 | Claimants | ASOS Production | ASOS_000079-000081 | | | |
| 2729 | Claimants | ASOS Production | ASOS_000111-000113 | | | |
| 2730 | Claimants | ASOS Production | ASOS_000114-000115 _Redacted.pdf | | | |
| 2731 | Claimants | ASOS Production | ASOS_000048-000053 | | | |
| 2732 | Claimants | ASOS Production | ASOS_000054-000065 | | | |
| 2733 | Claimants | ASOS Production | ASOS_000066 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2734 | Claimants | ASOS Production | ASOS_000067 | | | |
| 2735 | Claimants | ASOS Production | ASOS_000068 | | | |
| 2736 | Claimants | ASOS Production | ASOS_000069 | | | |
| 2737 | Claimants | ASOS Production | ASOS_000116 | | | |
| 2738 | Claimants | ASOS Production | ASOS_000117 | | | |
| 2739 | Claimants | ASOS Production | ASOS_000118 | | | |
| 2740 | Claimants | ASOS Production | ASOS_000119 | | | |
| 2741 | Claimants | ASOS Production | ASOS_000120 | | | |
| 2742 | Claimants | ASOS Production | ASOS_000121 | | | |
| 2743 | Claimants | ASOS Production | ASOS_000122 | | | |
| 2744 | Claimants | ASOS Production | ASOS_000123 | | | |
| 2745 | Claimants | ASOS Production | ASOS_000124 | | | |
| 2746 | Claimants | ASOS Production | ASOS_000125 | | | |
| 2747 | Claimants | ASOS Production | ASOS_000126 | | | |
| 2748 | Claimants | ASOS Production | ASOS_000127 | | | |
| 2749 | Claimants | ASOS Production | ASOS_000128-000129 | | | |
| 2750 | Claimants | ASOS Production | ASOS_000130 | | | |
| 2751 | Claimants | ASOS Production | ASOS_000131 | | | |
| 2752 | Claimants | ASOS Production | ASOS_000132 | | | |
| 2753 | Claimants | ASOS Production | ASOS_000133-000189 | | | |
| 2754 | Claimants | ASOS Production | ASOS_000190-000231 | | | |
| 2755 | Claimants | ASOS Production | ASOS_000232 | | | |
| 2756 | Claimants | ASOS Production | ASOS_000233 | | | |
| 2757 | Claimants | ASOS Production | ASOS_000234 | | | |
| 2758 | Claimants | ASOS Production | ASOS_000235 | | | |
| 2759 | Claimants | ASOS Production | ASOS_000236 | | | |
| 2760 | Claimants | ASOS Production | ASOS_000237 | | | |
| 2761 | Claimants | ASOS Production | ASOS_000238 | | | |
| 2762 | Claimants | ASOS Production | ASOS_000239 | | | |
| 2763 | Claimants | ASOS Production | ASOS_000240 | | | |
| 2764 | Claimants | ASOS Production | ASOS_000241 | | | |
| 2765 | Claimants | ASOS Production | ASOS_000242-243 | | | |
| 2766 | Claimants | ASOS Production | ASOS_000244-000317 | | | |
| 2767 | Claimants | ASOS Production | ASOS_000318-000321 | | | |
| 2768 | Claimants | ASOS Production | ASOS_000322 | | | |
| 2769 | Claimants | ASOS Production | ASOS_000323-000324 _Redacted.pdf | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2770 | Claimants | ASOS Production | ASOS_000325-000326 | | | |
| 2771 | Claimants | ASOS Production | ASOS_000327-000328 | | | |
| 2772 | Claimants | ASOS Production | ASOS_000329-000332 | | | |
| 2773 | Claimants | ASOS Production | ASOS_000333-000339 | | | |
| 2774 | Claimants | ASOS Production | ASOS_000340-000597 | | | |
| 2775 | Claimants | ASOS Production | ASOS_001756 | | | |
| 2776 | Claimants | ASOS Production | ASOS_001757-001810 | | | |
| 2777 | Claimants | ASOS Production | ASOS_000661-000662 | | | |
| 2778 | Claimants | ASOS Production | ASOS_000663-000666 | | | |
| 2779 | Claimants | ASOS Production | ASOS_000667-000670 | | | |
| 2780 | Claimants | ASOS Production | ASOS_000671-000674 | | | |
| 2781 | Claimants | ASOS Production | ASOS_000675 | | | |
| 2782 | Claimants | ASOS Production | ASOS_000676-001755 | | | |
| 2783 | Claimants | ASOS Production | ASOS_000649-000652 | | | |
| 2784 | Claimants | ASOS Production | ASOS_000653-000656 | | | |
| 2785 | Claimants | ASOS Production | ASOS_000657-000659 | | | |
| 2786 | Claimants | ASOS Production | ASOS_000600-000601 | | | |
| 2787 | Claimants | ASOS Production | ASOS_000602 | | | |
| 2788 | Claimants | ASOS Production | ASOS_000603 | | | |
| 2789 | Claimants | ASOS Production | ASOS_000604 | | | |
| 2790 | Claimants | ASOS Production | ASOS_000605 | | | |
| 2791 | Claimants | ASOS Production | ASOS_000606 | | | |
| 2792 | Claimants | ASOS Production | ASOS_000607-000609 | | | |
| 2793 | Claimants | ASOS Production | ASOS_000610-000612 | | | |
| 2794 | Claimants | ASOS Production | ASOS_000613 | | | |
| 2795 | Claimants | ASOS Production | ASOS_000614 | | | |
| 2796 | Claimants | ASOS Production | ASOS_000615-000618 | | | |
| 2797 | Claimants | ASOS Production | ASOS_000619-000622 | | | |
| 2798 | Claimants | ASOS Production | ASOS_000623 | | | |
| 2799 | Claimants | ASOS Production | ASOS_000624 | | | |
| 2800 | Claimants | ASOS Production | ASOS_000625-000630 | | | |
| 2801 | Claimants | ASOS Production | ASOS_000631 | | | |
| 2802 | Claimants | ASOS Production | ASOS_000632-000637 | | | |
| 2803 | Claimants | ASOS Production | ASOS_000638-000644 | | | |
| 2804 | Claimants | ASOS Production | ASOS_000645-000648 | | | |
| 2805 | Claimants | ASOS Production | ASOS_000598-000599 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2806 | Claimants | Hunsucker | Figure 1 | | | |
| 2807 | Claimants | Hunsucker | Figure 2 | | | |
| 2808 | Claimants | Hunsucker | Figure 3 | | | |
| 2809 | Claimants | Hunsucker | Figure 4 | | | |
| 2810 | Claimants | Hunsucker | Table 1 | | | |
| 2811 | Claimants | Hunsucker | Figure 1 | | | |
| 2812 | Claimants | Hunsucker | Figure 2 | | | |
| 2813 | Claimants | Hunsucker | Figure 3 | | | |
| 2814 | Claimants | Hunsucker | Figure 4 | | | |
| 2815 | Claimants | Hunsucker | Figure 5 | | | |
| 2816 | Claimants | Hunsucker | Figure 6 | | | |
| 2817 | Claimants | Hunsucker | Figure 7 | | | |
| 2818 | Claimants | Hunsucker | Figure 8 | | | |
| 2819 | Claimants | Hunsucker | Figure 9 | | | |
| 2820 | Claimants | Hunsucker | Table 1 | | | |
| 2821 | Claimants | Hunsucker | Table 2 | | | |
| 2822 | Claimants | Hunsucker | Ship to Center Image | | | |
| 2823 | Claimants | Hunsucker | Hunsucker Rebuttal report | | | |
| 2824 | Claimants | Hunsucker Subpoena Resp. | CRM_Bathy.mat | | | |
| 2825 | Claimants | Hunsucker Subpoena Resp. | google_earth_satellite_newsq.png | | | |
| 2826 | Claimants | Hunsucker SubpoenaResp. | Matlab_Code_for_M_V_Dali.pdf | | | |
| 2827 | Claimants | Hunsucker Subpoena Resp. | VDR_1s.mat | | | |
| 2828 | Claimants | Hunsucker Subpoena Resp. | 2026 02 20 - Hunsucker Subpoena Response.pdf | | | |
| 2829 | Claimants | Hunsucker Subpoena Resp. | 20260220_JT_Hunsucker_CV.pdf | | | |
| 2830 | Claimants | Hunsucker Subpoena Resp. | BH_05_1FC_20240227_CS.XYZ | | | |
| 2831 | Claimants | Hunsucker Subpoena Resp. | Dali neutral rudder.csv | | | |
| 2832 | Claimants | Hunsucker Subpoena Resp. | Email McElhose_.pdf | | | |
| 2833 | Claimants | Hunsucker Subpoena | | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | Resp. | Expert Materials List_Subpoena Response - 2026 02 20.xlsx | | | |
| 2834 | Claimants | Hunsucker Subpoena Resp. | Matlab_code_for_VDR_analysis.pdf | | | |
| 2835 | Claimants | Hunsucker Subpoena Resp. | Public Source Documents.pdf | | | |
| 2836 | Claimants | Hunsucker Subpoena Resp. | Travis Hunsucker_Hand_Notes.pdf | | | |
| 2837 | Claimants | Hunsucker Supplemental | Hunsucker Supplemental.pdf | | | |
| 2838 | Claimants | Hunsucker Supplemental | Second_Sea_Trial_Plots.pdf | | | |
| 2839 | Claimants | Hunsucker Supplemental | Second_Sea_Trial_VDR_Data_Heading_and_rudder.pdf | | | |
| 2840 | Claimants | Hunsucker Supplemental | Supplemental_Report_Plots.pdf | | | |
| 2841 | Claimants | NTSB DOCKET | 12 - Bridge Protection Systems - FHWA FSK Bridge Main Span Pier Lateral Capacity-Rel | | | |
| 2842 | Claimants | Produced with PTO | Pic 1 ASOS_000006 | | | |
| 2843 | Claimants | Produced with PTO | Pic 2 ASOS_000006 | | | |
| 2844 | Claimants | Produced with PTO | Run 1 Images | | | |
| 2845 | Claimants | Produced with PTO | Run 1 table_ASOS_000043 | | | |
| 2846 | Claimants | Produced with PTO | Run 2 Images | | | |
| 2847 | Claimants | Produced with PTO | Run 2 table ASOS_000044 | | | |
| 2848 | Claimants | Produced with PTO | Run 3 Images Anchor ASOS_000040 | | | |
| 2849 | Claimants | Produced with PTO | Run 3 table ASOS_000045 | | | |
| 2850 | Claimants | Produced with PTO | Run 4 Images | | | |
| 2851 | Claimants | Produced with PTO | Run 4 Images Baseline ASOS_000040 | | | |
| 2852 | Claimants | Produced with PTO | Run 4 table ASOS_000046 | | | |
| 2853 | Claimants | Produced with PTO | Table ASOS_000016 | | | |
| 2854 | Claimants | Produced with PTO | Table ASOS_000019 | | | |
| 2855 | Claimants | Produced with PTO | Table ASOS_000020 | | | |
| 2856 | Claimants | Produced with PTO | Table ASOS_000021 | | | |
| 2857 | Claimants | Produced with PTO | Table ASOS_000022 | | | |
| 2858 | Claimants | Produced with PTO | Table ASOS_000037 | | | |
| 2859 | Claimants | ACE001830 | Video of allision | | | |
| 2860 | Claimants | Petitioner_0001754 | Handwritten timeline of events | | | |
| 2861 | Claimants | Petitioner_0002676 | Log Book | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2862 | Claimants | Petitioner_0027514 | Crew List | | | |
| 2863 | Claimants | Petitioner_0031703 | Perforamnce Appraisal Form | | | |
| 2864 | Claimants | Petitioner_0041383 | SMARTShip Notification 2023-08-18 | | | |
| 2865 | Claimants | Petitioner_0041441 | SMARTShip Notification 2023-09-12 | | | |
| 2866 | Claimants | Petitioner_0041971 | SMARTShip Notification 2023-12-12 | | | |
| 2867 | Claimants | Petitioner_0042210 | SMARTShip Notification 2024-01-28 | | | |
| 2868 | Claimants | Petitioner_0048683 | SMARTShip Notification 2024-03-18 | | | |
| 2869 | Claimants | Petitioner_0048729 | SMARTShip Notification 2024-03-25 | | | |
| 2870 | Claimants | Petitioner_0048818 | Email | | | |
| 2871 | Claimants | Petitioner_0052335 | Email | | | |
| 2872 | Claimants | Petitioner_0052513 | Email | | | |
| 2873 | Claimants | Petitioner_0055152 | Spreadsheet | | | |
| 2874 | Claimants | Petitioner_0076982 | Email | | | |
| 2875 | Claimants | Petitioner_0082101 | Email | | | |
| 2876 | Claimants | Petitioner_0246858 | Hazard Identification and Risk Matrix | | | |
| 2877 | Claimants | Petitioner_0266268 | Email | | | |
| 2878 | Claimants | Petitioner_0269948 | Spreadsheet | | | |
| 2879 | Claimants | Petitioner_0295029 | Email | | | |
| 2880 | Claimants | Petitioner_0295665 | Email | | | |
| 2881 | Claimants | Petitioner_0297696 | Synergy Group VIR Findings dated July 10, 2022 | | | |
| 2882 | Claimants | Petitioner_0314393 | Email | | | |
| 2883 | Claimants | Petitioner_0317198 | Synergy Marine PTE Ltd Internal Audit Findings. Dated Jan. 28, 2024 | | | |
| 2884 | Claimants | Petitioner_0328796 | Email | | | |
| 2885 | Claimants | Petitioner_0328802 | Email | | | |
| 2886 | Claimants | Petitioner_0328886 | Email | | | |
| 2887 | Claimants | Petitioner_0328922 | Email | | | |
| 2888 | Claimants | Petitioner_0328980 | Email | | | |
| 2889 | Claimants | Petitioner_0329328 | Email | | | |
| 2890 | Claimants | Petitioner_0330739 | Email | | | |
| 2891 | Claimants | Petitioner_0336211 | Synergy Group Internal Audit Form Dated April 8, 2021 | | | |
| 2892 | Claimants | Petitioner_0336356 | Synergy Group Non-Confirmity Report Dated Nov 15, 2019 | | | |
| 2893 | Claimants | Petitioner_0337107 | Email | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2894 | Claimants | Petitioner_0337124 | Email | | | |
| 2895 | Claimants | Petitioner_0337386 | Resolve Marine Daily Progress Report Dated March 28, 2024. | | | |
| 2896 | Claimants | Petitioner_0338219 | Independent Maritime Consulting LLC Summary dated May 19, 2024 | | | |
| 2897 | Claimants | Petitioner_0343114 | SMARTShip Notification 2023-07-20 | | | |
| 2898 | Claimants | Petitioner_0343116 | SMARTShip Notification 2023-07-20 | | | |
| 2899 | Claimants | Petitioner_0343144 | SMARTShip Notification 2023-07-27 | | | |
| 2900 | Claimants | Petitioner_0343591 | Email | | | |
| 2901 | Claimants | Petitioner_0343647 | Email | | | |
| 2902 | Claimants | Petitioner_0347248 | Email | | | |
| 2903 | Claimants | Petitioner_0351658 | SMARTShip Notification 2023-12-25 | | | |
| 2904 | Claimants | Petitioner_0351660 | SMARTShip Notification 2023-12-25 | | | |
| 2905 | Claimants | Petitioner_0351747 | SMARTShip Notification 2023-12-27 | | | |
| 2906 | Claimants | Petitioner_0351762 | SMARTShip Notification 2023-12-27 | | | |
| 2907 | Claimants | Petitioner_0351877 | SMARTShip Notification 2023-12-29 | | | |
| 2908 | Claimants | Petitioner_0351879 | SMARTShip Notification 2023-12-29 | | | |
| 2909 | Claimants | Petitioner_0359255 | Email | | | |
| 2910 | Claimants | Petitioner_0362694 | Email | | | |
| 2911 | Claimants | Petitioner_0363853 | Hazard Identification and Risk Matrix dated Oct. 23, 2023 | | | |
| 2912 | Claimants | Petitioner_0364017 | Email | | | |
| 2913 | Claimants | Petitioner_0364047 | Email | | | |
| 2914 | Claimants | Petitioner_0364181 | Email | | | |
| 2915 | Claimants | Petitioner_0365064 | Email | | | |
| 2916 | Claimants | Petitioner_0365133 | Email | | | |
| 2917 | Claimants | Petitioner_0365201 | Email | | | |
| 2918 | Claimants | Petitioner_0365348 | Email | | | |
| 2919 | Claimants | Petitioner_0401726 | Email | | | |
| 2920 | Claimants | Petitioner_0430416 | Email | | | |
| 2921 | Claimants | Petitioner_0430969 | Email | | | |
| 2922 | Claimants | Petitioner_0469678 | Email | | | |
| 2923 | Claimants | Petitioner_0469728 | Email | | | |
| 2924 | Claimants | Petitioner_0490649 | Email | | | |
| 2925 | Claimants | Petitioner_0539324 | Email | | | |
| 2926 | Claimants | Petitioner_0547742 | Email | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2927 | Claimants | Petitioner_0570875 | Email | | | |
| 2928 | Claimants | Petitioner_0580359 | Email | | | |
| 2929 | Claimants | Petitioner_0706150 | Synergy Group Incident | | | |
| 2930 | Claimants | Petitioner_0716087 | U.S. Coast Guard. Report Marine Casualty | | | |
| 2931 | Claimants | Petitioner_0000141-163 | Passage Plan - Newark to Norfolk | | | |
| 2932 | Claimants | Petitioner_0000117-140 | Passage Plan - Norfolk to Baltimore | | | |
| 2933 | Claimants | Petitioner 245758-245766 | DG Issue Risk Assessment | | | |
| 2934 | Claimants | Petitioner 2777289 | Bowthruster Manual | | | |
| 2935 | Claimants | Petitioner_2777357 | Kongsburg Manual | | | |
| 2936 | Claimants | Dali Photo | https://upload.wikimedia.org/wikipedia/commons/e/e6/Francis_Scott_Key_Bridge_and_Cargo_Ship_Dali_NTSB_view_%28cropped%29.jpg | | | |
| 2937 | Claimants | NTSB B Roll | https://www.youtube.com/watch?v=CwgOHpZlxvc | | | |
| 2938 | Claimants | VFR Horn Departing | VDR audio | | | |
| 2939 | Claimants | Petitioner 599934 | Bisht Contract | | | |
| 2940 | Claimants | Petitioner_0652804 | A8.1- CONTINGENCY CHECKLISTS | | | |
| 2941 | Claimants | Petitioner_0652806 | A8.2- CONTINGENCY CHECKLISTS | | | |
| 2942 | Claimants | Petitioner_0652807 | A8.3- CONTINGENCY CHECKLISTS | | | |
| 2943 | Claimants | Petitioner_0652808 | A8.4- CONTINGENCY CHECKLISTS | | | |
| 2944 | Claimants | Petitioner_0652809 | A8.5- CONTINGENCY CHECKLISTS | | | |
| 2945 | Claimants | Petitioner_0652810 | A8.6- CONTINGENCY CHECKLISTS | | | |
| 2946 | Claimants | Petitioner_0652811 | A8.7- CONTINGENCY CHECKLISTS | | | |
| 2947 | Claimants | Petitioner_0000097 | 12- Passage Plan Baltimore to Colombo.pdf | | | |
| 2948 | Claimants | Petitioner_0000117 | 13- Passage Plan Norfolk to Baltimore.pdf | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2949 | Claimants | Petitioner_0000141 | 14- PASSAGE PLAN (Newark to Norfolk).pdf | | | |
| 2950 | Claimants | Petitioner_0000164 | 15- PASSAGE PLAN (Panama Canal to Newark).pdf | | | |
| 2951 | Claimants | Petitioner_0000188 | 16- PASSAGE PLAN (Panama Anchor to Exit.pdf | | | |
| 2952 | Claimants | Petitioner_0000210 | 17- Passage Plan (Busan to Panama Canal).pdf | | | |
| 2953 | Claimants | Petitioner_0015135 | OF-MA-012 - Pre-Joining Briefing-Junior Officers.docx | | | |
| 2954 | Claimants | Petitioner_0341856 | 01. Instruction book diesel generator engine volume 1;2678.pdf | | | |
| 2955 | Claimants | Petitioner_0342271 | 02. Instruction book diesel generator engine volume 2_PART-1;2678.pdf | | | |
| 2956 | Claimants | Petitioner_0015092 | OF-MA-009 - Vessel Takeover Checklist.docx | | | |
| 2957 | Claimants | Petitioner_0015099 | OF-MA-010 - Senior Officer briefing form.docx | | | |
| 2958 | Claimants | Petitioner_0015128 | OF-MA-010A - SGOI Pre-Joining Briefing Senior Officer.docx | | | |
| 2959 | Claimants | Petitioner_0015133 | OF-MA-011 - Pre-Joining Briefing-Rating.docx | | | |
| 2960 | Claimants | Petitioner_0015135 | OF-MA-012 - Pre-Joining Briefing-Junior Officers.docx | | | |
| 2961 | Claimants | Petitioner_0015138 | OF-MA-013 - Training Matrix for Ship Staff .xlsx | | | |
| 2962 | Claimants | Petitioner_0015139 | OF-MA-013A - Training Matrix for Ship Staff - SGO.xlsx | | | |
| 2963 | Claimants | Petitioner_0015249 | OF-MA-040 - Take Over Familiarisation checklist.docx | | | |
| 2964 | Claimants | Petitioner_0016581 | OP-CTR-08 Masters verification of records.docx | | | |
| 2965 | Claimants | Petitioner_0016594 | OP-CTR-14 Change Over Watch in Port.xlsx | | | |
| 2966 | Claimants | Petitioner_0016588 | OP-CTR-10 Takeover Audit Checklist - Master.xlsx | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2967 | Claimants | Petitioner_0016589 | OP-CTR-11 Takeover Audit Checklist - ETO, ETR  ECDT.xlsx | | | |
| 2968 | Claimants | Petitioner_0016590 | OP-CTR-13- Ship-Shore Safety Checklist.docx | | | |
| 2969 | Claimants | Petitioner_0018204 | 19. c) ii) blackout recovery.pdf | | | |
| 2970 | Claimants | Petitioner_0018205 | DEAD SHIP RECOVERY PROCEDURE.xlsx | | | |
| 2971 | Claimants | Petitioner_0025190 | Handing Over Report | | | |
| 2972 | Claimants | Petitioner_0025201 | 2nd officer ROHIT Handing Over Report.pdf | | | |
| 2973 | Claimants | Petitioner_0025366 | Master's Handing Over Note (2023-10-18).pdf | | | |
| 2974 | Claimants | Petitioner_0029008 | 05. ACB.jpg | | | |
| 2975 | Claimants | Petitioner_0029009 | 06. BOW THRUSTER.jpg | | | |
| 2976 | Claimants | Petitioner_0029010 | 07. Diesel Generator 1.jpg | | | |
| 2977 | Claimants | Petitioner_0029011 | 08. Diesel Generator 2.jpg | | | |
| 2978 | Claimants | Petitioner_0029012 | 09. Diesel Generator 3.jpg | | | |
| 2979 | Claimants | Petitioner_0029013 | 10. Diesel Generator 4.jpg | | | |
| 2980 | Claimants | Petitioner_0029611 | DRY DOCKING REPORT - DALI 2020.pdf | | | |
| 2981 | Claimants | Petitioner_0030457 | 05. VIR-Jan 2023.pdf | | | |
| 2982 | Claimants | Petitioner_0032251 | 01. MTR CHANDRASHEKAR.pdf | | | |
| 2983 | Claimants | Petitioner_0032252 | 02. CO KWINTEEN CONTRACT.pdf | | | |
| 2984 | Claimants | Petitioner_0032266 | 03. 2O ROHIT SINGH CONTRACT.pdf | | | |
| 2985 | Claimants | Petitioner_0032292 | 05. CE KARTHIKEYAN CONTRACT.pdf | | | |
| 2986 | Claimants | Petitioner_0032306 | 06. 2E KUMARARAJA CONTRACT.pdf | | | |
| 2987 | Claimants | Petitioner_0032307 | 07. 3E ANTONY CONTRACT.pdf | | | |
| 2988 | Claimants | Petitioner_0032308 | 08. 4E NISHANTH CONTRACT.pdf | | | |
| 2989 | Claimants | Petitioner_0032309 | 09. TME AVIRAL MANIHAL CONTRACT.pdf | | | |
| 2990 | Claimants | Petitioner_0032310 | 10. EO CHAMINDA CONTRACT.pdf | | | |
| 2991 | Claimants | Petitioner_0032311 | 11. TEO MAHESH CONTRACT.pdf | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 2992 | Claimants | Petitioner_0032312 | 12. BSN CHARLES CONTRACT.pdf | | | |
| 2993 | Claimants | Petitioner_0032313 | 13. AB SHIJU CONTRACT.pdf | | | |
| 2994 | Claimants | Petitioner_0032314 | 14. AB SELVAKUMAR CONTRACT.pdf | | | |
| 2995 | Claimants | Petitioner_0032315 | 15. AB RAJAN CONTRACT.pdf | | | |
| 2996 | Claimants | Petitioner_0032316 | 16. OS SUNIL KUMAR CONTRACT.pdf | | | |
| 2997 | Claimants | Petitioner_0032317 | 17. OLR DOMINIC CONTRACT.pdf | | | |
| 2998 | Claimants | Petitioner_0032318 | 18. OLR GANESH KUMAR CONTRACT.pdf | | | |
| 2999 | Claimants | Petitioner_0032319 | 19. FTR SIVALINGAM CONTRACT.pdf | | | |
| 3000 | Claimants | Petitioner_0032320 | 20. CHCK KASHMIRI CONTRACT.pdf | | | |
| 3001 | Claimants | Petitioner_0032321 | 21. GS SHERSHAD CONTRACT.pdf | | | |
| 3002 | Claimants | Petitioner 0377797 | Anchor Brake | | | |
| 3003 | Claimants | Petitioner 0485205-212 | Emails | | | |
| 3004 | Claimants | Petitioner 015404 | Anchor Drawing | | | |
| 3005 | Claimants | Petitioner_0227316 | Dali - Chief Engineer SOF For LSMGO.pdf | | | |
| 3006 | Claimants | Petitioner 246617-246634 | Email and attachments | | | |
| 3007 | Claimants | Petitioner 315169-315173 | Email and attachments | | | |
| 3008 | Claimants | Petitioner 321364 | 04. SF-17 BLACKOUT-AUX ENG FAILURE.pdf | | | |
| 3009 | Claimants | Post Incident Photo | Petitioner 322973 | | | |
| 3010 | Claimants | Notice of Casualty | Petitioner 694704; | | | |
| 3011 | Claimants | Petitioner_0676682 | 2021-12-13.pdf – Synergy Group: Job Details | | | |
| 3012 | Claimants | Dennen Production | CV - Nathaniel Dennen | | | |
| 3013 | Claimants | Hibbard Production | CV - Captain Glenn Hibbard | | | |
| 3014 | Claimants | Hunsucker Production | CV - J. Travis Hunsucker, Ph.D. | | | |
| 3015 | Claimants | Martino Production | CV - John Martino | | | |
| 3016 | Claimants | Mcelhose Production | CV - Steve Mcelhose | | | |
| 3017 | Claimants | Nielsen Production | CV - Gerry Nielsen | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 3018 | Claimants | Ramsay Production | CV - Daniel Ramsay | | | |
| 3019 | Claimants | Bloomfield Production | CV - John Bloomfield | | | |
| 3020 | Claimants | Bert Production | CV - RADM Melissa Bert | | | |
| 3021 | Claimants | Venturella Production | CV - Michael A. Venturella | | Lack of foundation; hearsay | |
| 3022 | Claimants | Nadeau Production | CV - RADM John Nadeau, United States Coast Guard (Ret.) | | Lack of foundation; hearsay | |
| 3023 | Claimants | Ayling Production | CV - Captain Jeremy Ayling | | Lack of foundation; hearsay | |
| 3024 | Claimants | Rawlings Production | CV - Gary Rawlings | | Lack of foundation; hearsay | |
| 3025 | Claimants | Fernandes Production | CV - Lionel Fernandes | | Lack of foundation; hearsay | |
| 3026 | Claimants | Cassidy Production | CV - Harrison Cassidy | | Lack of foundation; hearsay | |
| 3027 | Claimants | Eby Production | CV - David Eby | | Lack of foundation; hearsay | |
| 3028 | Claimants | Thomas Production | CV - Vice Admiral Paul F. Thomas, United States Coast Guard (Ret.) | | Lack of foundation; hearsay | |
| 3029 | Claimants | Winkel Production | CV - Eric Winkel | | Lack of foundation; hearsay | |
| 3030 | Claimants | Petitioner_0716147 | Vibration Analysis Report | | | |
| 3031 | Claimants | Petitioner_0716152 | Vibration Analysis Report | | | |
| 3032 | Claimants | Petitioner_0716164 | Vibration Analysis Report | | | |
| 3033 | Claimants | Petitioner_0716148 | Vibration Analysis Report | | | |
| 3034 | Claimants | Petitioner 374802-374805 | Nair Email and Attachments - April 30, 2020 | | | |
| 3035 | Claimants | Petitioner 40017-400241 | 2020 Dali Repair Spec | | | |
| 3036 | Claimants | Petitioner 423358-423374 | Email to Everhonest and attachments | | | |
| 3037 | Claimants | Petitioner 815359-815362 | Fuel Switch Report | | | |
| 3038 | Claimants | Petitioner_0703672-0703888 | Text Chain | | | |
| 3039 | Claimants | Petitioner_0115046 | Altered fuel oil service piping system | | | |
| 3040 | Claimants | Petitioner_0604738 | Commercial invoice | | | |
| 3041 | Claimants | Petitioner_109009 | Email | | | |
| 3042 | Claimants | Petitioner_430083 | Correspondence | | | |
| 3043 | Claimants | Petitioner_0793686 | MAN Report | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 3044 | Claimants | Petitioner_0792782 | organisation structure | | | |
| 3045 | Claimants | Petitioner_ 0604739 | Purchase Order | | | |
| 3046 | Claimants | Petitioner_ 0604736 | Request for Requisition | | | |
| 3047 | Claimants | Petitioner_ 0579643 | E-mail | | | |
| 3048 | Claimants | Petitioner_0702833–34 | WhatsApp exchange | | | |
| 3049 | Claimants | MACGREGOR 000312 | schematic drawing | | | |
| 3050 | Claimants | MACGREGOR 000395 | diameter of anchor windlass | | | |
| 3051 | Claimants | Petitioner_3006651-306658 | Dry dock quote, February 2020 | | | |
| 3052 | Claimants | Petitioner_99215 | Maersk Dali Work Schedule - April 3-April 7 | | | |
| 3053 | Claimants | Petitioner_308297 | Maersk Dali Work Schedule | | | |
| 3054 | Claimants | Petitioner_308300 | Maersk Dali Work Schedule | | | |
| 3055 | Claimants | Petitioner_0679161 | planned maintenance system for the M/V Dali | | | |
| 3056 | Claimants | Petitioner_0006492 | Instruction Manual | | | |
| 3057 | Claimants | Petitioner_002246 | Synergy Marine SMS statements | | | |
| 3058 | Claimants | Petitioner_0022446 | Synergy Marine SMS statements | | | |
| 3059 | Claimants | Petitioner_22653 | Chapter 18 of the Ship Management Manual. | | | |
| 3060 | Claimants | Petitioner_81999 | Synergy Marine shoreside personnel analysis | | | |
| 3061 | Claimants | Petitioner_82003 | ship defects report, line item 54 | | | |
| 3062 | Claimants | Petitioner_268980 | lube oil analysis report for 28 Jan. 2024 sample | | | |
| 3063 | Claimants | Petitioner_355260 | March 25, 2024 Email Notification - system generated notification of Auxiliary Engine No.2 trip was sent by SMARTShip to SynergyMarine | | | |
| 3064 | Claimants | Petitioner_0663214 | na sequential start procedure | | | |
| 3065 | Claimants | Petitioner_12926 | Safety Manual | | | |
| 3066 | Claimants | Petitioner_13997 | Synergy Marine Container Cargo Operations Manual | | | |
| 3067 | Claimants | Petitioner_26203 | Official Logbook | | | |
| 3068 | Claimants | Petitioner_47797 | Performance Appraisal | | | |
| 3069 | Claimants | Petitioner_520419 | Email | | | |
| 3070 | Claimants | Petitioner_726 | HHI On Board Test Procedure | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 3071 | Claimants | Petitioner_273009 | HHI Local Group Starter | | | |
| 3072 | Claimants | Petitioner_0002294–0002459 | Wiring Diagram of Power System drawing | | | |
| 3073 | Claimants | Petitioner_0007211–0007298 | LOW VOLTAGE SWITCHBOARD drawing | | | |
| 3074 | Claimants | Petitioner_0007677–0007705 | Luxco SMC motor controller | | | |
| 3075 | Claimants | Petitioner_0273044–0273055 | Local Group starters drawing | | | |
| 3076 | Claimants | Petitioner_0006651–0006733 | HIMAP BCG user manual | | | |
| 3077 | Claimants | Petitioner_0296530, 597, 599, 601, 603 | "Vacuum Circuit Breaker Test Report" | | | |
| 3078 | Claimants | Petitioner_110485 | Mr. Maheswaran | | | |
| 3079 | Claimants | Petitioner_199679, 81, 83, 85 | Air Circuit Breaker Test Reports | | | |
| 3080 | Claimants | Petitioner_245111 | Vessel's planned message | | | |
| 3081 | Claimants | Petitioner_289124 | Planned Maintenance System | | | |
| 3082 | Claimants | Petitioner_423245 | Emails | | | |
| 3083 | Claimants | Petitioner_0338868-0338869 | Contingency Manual Ch. 05A | | | |
| 3084 | Claimants | Petitioner_0000229 | Pilot card | | | |
| 3085 | Claimants | Petitioner_0017021 | Chief Engineer handover notes | | | |
| 3086 | Claimants | Petitioner_0692516 | Checklist | | | |
| 3087 | Claimants | Petitioner_0692519 | Contingency Checklist | | | |
| 3088 | Claimants | Petitioner_0311211–0311212 | Checklist | | | |
| 3089 | Claimants | Petitioner_13279 | Synergy's own Navigation Manual | | | |
| 3090 | Claimants | Petitioner_0675937 | Contingency Drills Matrix | | | |
| 3091 | Claimants | Petitioner_047547 | Requisition Log | | | |
| 3092 | Claimants | Petitioner_0365854 | Whistle Drawing | | | |
| 3093 | Claimants | Petitioner_2194 | Anchor Handling Equipment | | | |
| 3094 | Claimants | Petitioner_477686-477690 | January 23, 2024 Email chain re HSFO Request in TPP | | | |
| 3095 | Claimants | Petitioner_245735-36 | November 4, 2023 Email re LSMGO Bunkers | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 3096 | Claimants | Petitioner_604711-712 | Statement of Facts - Prabhu | | | |
| 3097 | Claimants | Petitioner_706561 | Statement of Facts - AB Selvakumar | | | |
| 3098 | Claimants | Petitioner_706555 | Statement of Facts - AB Rajan | | | |
| 3099 | Claimants | Petitioner_706554 | Statement of Facts - Sunil | | | |
| 3100 | Claimants | Petitioner_604722-32 | Statement of Facts - Engine Staff | | | |
| 3101 | Claimants | https://ww2.eagle.org/content/dam/eagle/advisories-and-debriefs/blackout-awareness-advisory.pdf | Court order in Spivey v. Topgolf Callaway Brands, et al. | | | |
| 3102 | Claimants | Interview Transcript | Bisth, NTSB Interview Transcript | | | |
| 3103 | Claimants | Interview Transcript | Former Chief Engineer - Balaji, NTSB Interview Transcript | | | |
| 3104 | Claimants | Audio | Former Chief Engineer - Balaji, NTSB Interview Audio | | | |
| 3105 | Claimants | Interview Transcript | Master - Chandrashhekar, NTSB Interview Transcript | | | |
| 3106 | Claimants | Interview Transcript | Chief Engineer - Deenayalan Karthikeyan, (Part 1) NTSB Interview Transcript | | | |
| 3107 | Claimants | Interview Transcript | Chief Engineer - Deenayalan Karthikeyan, (Part 2) NTSB Interview Transcript | | | |
| 3108 | Claimants | Interview Transcript | Third Assistant Engineer - Xavier Fernando Antony Goodwin, NTSB Interview Transcript | | | |
| 3109 | Claimants | Interview Transcript | Electrician - Kariyawasam, (Part 1) NTSB Interview Transcript | | | |
| 3110 | Claimants | Interview Transcript | Electrician - Kariyawasam, (Part 2) NTSB Interview Transcript | | | |
| 3111 | Claimants | Interview Transcript | Oiler - Ganeshkumar Subramanian, NTSB Interview Transcript | | | |
| 3112 | Claimants | Interview Transcript | Second Assistant Engineer - Kuppuswamy, NTSB Interview Transcript | | | |
| 3113 | Claimants | Interview Transcript | Babu, NTSB Interview Transcript | | | |
| 3114 | Claimants | Interview Transcript | AB on watch - Maragasseri Rajan, NTSB Interview Transcript | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 3115 | Claimants | Interview Transcript | Bosun - Vaz, NTSB Interview Transcript | | | |
| 3116 | Claimants | Interview Transcript | Chief Mate - Stephen Fernandes, NTSB Interview Transcript | | | |
| 3117 | Claimants | Interview Transcript | Jayesh Panayanthatta, NTSB Interview Transcript | | | |
| 3118 | Claimants | Interview Transcript | Karthik Nair, NTSB Interview Transcript | | | |
| 3119 | Claimants | VDR Audio March 25 | Audio containing conversation at approximately 17:49 EDT on March 25, 2024 | | | |
| 3120 | Claimants | | Grace Ocean 30(b)(6) Deposition | | | |
| 3121 | Claimants | | Synergy 30(b)(6) Deposition | | | |
| 3122 | Claimants | | Grace Ocean Answers to Interrogatories | | | |
| 3123 | Claimants | | Grace Ocean Responses to Requests for Production | | | |
| 3124 | Claimants | | Grace Ocean Responses to Requests for Admission | | | |
| 3125 | Claimants | | Synergy Answers to Interrogatories | | | |
| 3126 | Claimants | | Synergy Responses to Requests for Production | | | |
| 3127 | Claimants | | Synergy Responses to Requests for Admission | | | |
| 3128 | Claimants | ECF No. 1 | Petition for Exoneration from, or Limitation of, Liability | | | |
| 3129 | Claimants | Indictment | May 12, 2026, Indictment U.S. District Court, Maryland Case 1:26-cr-00118-JKB | | Undisclosed / Untimely; Hearsay; Unfair prejudice | |
| 3130 | Claimants | Petitioner_0055530 and 55532 | VIR Findings Email and Attachment | | Undisclosed / Untimely; Unfair prejudice | |
| 3131 | Claimants | Petitioner_702842 | Whatsapp message string | | Undisclosed / Untimely; Unfair prejudice | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 3132 | Claimants | Petitioner_702909 | Balaji draft email | | Undisclosed / Untimely; Unfair prejudice | |
| 4000 | Petitioners | | NTSB Nautical Operations Factual Report (NTSB Dkt. 8) | | | |
| 4001 | Petitioners | | NTSB Damage Report from Class NK (NTSB Dkt. 9) | | | |
| 4002 | Petitioners | | NTSB HHI LETTER TO NTSB 11.12.25 (NTSB Dkt.63) | | | |
| 4003 | Petitioners | | NTSB CLASS NK RESPONSE TO QUESTIONS (4.19.24) (NTSB Dkt.64) | | | |
| 4004 | Petitioners | | NTSB ABS EMAIL - THERMAL IMAGINING INQUIRY - 10.21.24 (NTSB Dkt.66) | | | |
| 4005 | Petitioners | | NTSB CLASS NK EMAIL - THERMAL IMAGING - 10.28.24 (NTSB Dkt.69) | | | |
| 4006 | Petitioners | | NTSB DALI EMAIL EVERLLENCE (MAN) - RESPONSE TO MAIN ENGINE COOLING WATER PRESSURESHUTDOWN QUESTIONS - 9.11.25 (NTSB Dkt.78) | | | |
| 4007 | Petitioners | | NTSB Safety Research – Specialist Data Report (MISLE Data)(NTSB Dkt. 134) | | | |
| 4008 | Petitioners | | NTSB Safety Research – Specialist Report (Vessel Size Increase) (NTSB Dkt. 135) | | | |
| 4009 | Petitioners | | NTSB Hazmat Factual Report (NTSB Dkt. 155) | | | |
| 4010 | Petitioners | | NTSB – Interview Summary– WAGO (NTSB Dkt. 107) | | | |
| 4011 | Petitioners | | NTSB – Interview – ABS Chief Engineer (NTSB Dkt. 108) | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4012 | Petitioners | | NTSB Voyage Data Recorder Production | | | |
| 4013 | Petitioners | Petitioner_0794566 | Black Out _ Aux Engine Failure Training 2022 | | | |
| 4014 | Petitioners | Petitioner_0793689 | Vessel Records | | | |
| 4015 | Petitioners | Petitioner_0794621 | Ship Shore Emergency Response Drill (28-DEC-2023) | | | |
| 4016 | Petitioners | Petitioner_0794909 - 0795060 | Third Party Inspection Reports – SIRE / PSC / External Audit (ISM / ISPS / MLC) Binder | | | |
| 4017 | Petitioners | Petitioner_0809925 | Unmanned Machinery Checklists (Jan 2024 – Oct 2023 | | | |
| 4018 | Petitioners | Petitioner_0798990 | Bridge Familiarisation Checklist (Bridge Watchkeeping Ratings) | | | |
| 4019 | Petitioners | Petitioner_0815578 | Synergy SMS Contents Read and Understood Sign-Off Sheet | | | |
| 4020 | Petitioners | Petitioner_0800293 | MV Dali Drydock Binder | | | |
| 4021 | Petitioners | Petitioner_0805380 | Senior Officer Briefing File Capt Sabapathy | | | |
| 4022 | Petitioners | Petitioner_0816035 | 2020 Drydock Binder | | | |
| 4023 | Petitioners | Petitioner_0815589 | Contingency Drills Sheet | | | |
| 4024 | Petitioners | Petitioner_0815058 | Service Report Binder | | | |
| 4025 | Petitioners | Petitioner_0811295 | AE Overhaul Report | | | |
| 4026 | Petitioners | Petitioner_0012825 | SMS 04. Health & Safety Manual | | | |
| 4027 | Petitioners | | Brian Graney CV (Exhibit 1 to report) | | | |
| 4028 | Petitioners | | Figure from page 8 of Brian Graney Report | | | |
| 4029 | Petitioners | Graney_000001 to 000101 | Brian Graney Subpoena Response | | | |
| 4030 | Petitioners | | Bruce Cumings CV and Qualifications (Appendix 1 to Report) | | | |
| 4031 | Petitioners | Petitioner_0032581 | Second Officer Alan Babu Bridge Resource Management Certificate | | | |
| 4032 | Petitioners | | James Dolan CV | | | |
| 4033 | Petitioners | Petitioner_0319899 | ClassNK Certificate of Classification | | | |
| 4034 | Petitioners | Petitioner_0320065 | ClassNK Survey Records Nov 2020 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4035 | Petitioners | Petitioner_0320072 | Class Notation MO – Automatic and Remote control systems | | | |
| 4036 | Petitioners | Petitioner_0319903 | HHI Delivery of Vessel | | | |
| 4037 | Petitioners | | Unified interpretation 25 of SOLAS 2024 | | | |
| 4038 | Petitioners | | Joseph Crosson CV | | | |
| 4039 | Petitioners | | Figure 1 from Joseph Crosson Expert Report | | | |
| 4040 | Petitioners | | Figure 2 from Joseph Crosson Expert Report | | | |
| 4041 | Petitioners | | Figure 3 from Joseph Crosson Expert Report | | | |
| 4042 | Petitioners | | Figure 4 from Joseph Crosson Expert Report | | | |
| 4043 | Petitioners | | Figure 5 from Joseph Crosson Expert Report | | | |
| 4044 | Petitioners | | Figure 6 from Joseph Crosson Expert Report | | | |
| 4045 | Petitioners | | Figure 7 from Joseph Crosson Expert Report | | | |
| 4046 | Petitioners | | Figure 8 from Joseph Crosson Expert Report | | | |
| 4047 | Petitioners | | Figure 9 from Joseph Crosson Expert Report | | | |
| 4048 | Petitioners | | Figure 10 from Joseph Crosson Expert Report | | | |
| 4049 | Petitioners | | Figure 11 from Joseph Crosson Expert Report | | | |
| 4050 | Petitioners | | Figure 12 from Joseph Crosson Expert Report | | | |
| 4051 | Petitioners | | Figure 13 from Joseph Crosson Expert Report | | | |
| 4052 | Petitioners | | Figure 14 from Joseph Crosson Expert Report | | | |
| 4053 | Petitioners | | Figure 15 from Joseph Crosson Expert Report | | | |
| 4054 | Petitioners | | Appendix A – Test Protocol from | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | Joseph Crosson Report | | | |
| 4055 | Petitioners | Crosson_000008 to Crosson_000741 | Joseph Crosson Subpoena Response | | | |
| 4056 | Petitioners | Petitioner_0019015 | FE-14 Arrangement of ECR | | | |
| 4057 | Petitioners | Petitioner_0020809 | FM-13 Machinery Arrangements in the ER | | | |
| 4058 | Petitioners | | Matthew Fenton CV (Appendix 2 to Expert Witness Report) | | | |
| 4059 | Petitioners | Fenton_000001 to Fenton_000179 | Matthew Fenton Subpoena Response (Photos) | | | |
| 4060 | Petitioners | Fenton_000245 | Matthew Fenton Subpoena Response (CV) | | | |
| 4061 | Petitioners | Petitioner_0000638 | MV Dali Prior Ports of Call | | | |
| 4062 | Petitioners | Petitioner_0027183 | March 2024 Engine Logbook | | | |
| 4063 | Petitioners | HHI-DALI-00013697 | Onboard Test of Electrical Equipment (FE-5) | | | |
| 4064 | Petitioners | ABS - MD – 000765 | Electric Load Analysis | | | |
| 4065 | Petitioners | | Mohammed Islam CV (Appendix 1 to Report) | | | |
| 4066 | Petitioners | | Figure 1 from Mohammed Islam Report | | | |
| 4067 | Petitioners | | Figure 2 from Mohammed Islam Report | | | |
| 4068 | Petitioners | | Figure 3 from Mohammed Islam Report | | | |
| 4069 | Petitioners | | Figure 4 from Mohammed Islam Report | | | |
| 4070 | Petitioners | | Figure 5 from Mohammed Islam Report | | | |
| 4071 | Petitioners | | Figure 6 from Mohammed Islam Report | | | |
| 4072 | Petitioners | | Figure 7 from Mohammed Islam Report | | | |
| 4073 | Petitioners | | Figure 8 from Mohammed Islam Report | | | |
| 4074 | Petitioners | | Figure 9 from Mohammed Islam Report | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4075 | Petitioners | | IEC 60204-1 | | | |
| 4076 | Petitioners | | IACS UI SC83 | | | |
| 4077 | Petitioners | | IEC 62271-100 | | | |
| 4078 | Petitioners | | IEC 62271-200 | | | |
| 4079 | Petitioners | | IEC 61363-1 (1998-02) | | | |
| 4080 | Petitioners | | National Electrical Testing Association (NETA): Maintenance Testing Specifications | | | |
| 4081 | Petitioners | | National Fire Protection Association: NFPA-70 National Electric Code and NFPA 70B Standard for Electrical Equipment Maintenance | Relevance | | |
| 4082 | Petitioners | | IEEE-1580-Industry Standard Guide for Performing Electric Arc Flash Hazard Calculation-Versions 2002, 2013, 2018, 2022, 2024 | Relevance | | |
| 4083 | Petitioners | HHI-DALI-0009569 | Wiring Diagram of Power System | | | |
| 4084 | Petitioners | HHI-DALI-00014755 | Short Circuit Current Calculation | | | |
| 4085 | Petitioners | | Peter Slootmaker CV (Exhibit 1 to Report) | | | |
| 4086 | Petitioners | Slootmaker_000077 to Slootmaker_000861 | Peter Slootmaer Subpoena Response (Photos/Videos) | | | |
| 4087 | Petitioners | Slootmaker_000918 | Peter Slootmaker Subpoena Response (Vessel Data) | | | |
| 4088 | Petitioners | Petitioner_0663780 | Low Voltage Switchboard Drawing | | | |
| 4089 | Petitioners | Petitioner_0685733 | Switch Board Alarms Test 12/14/2023 | | | |
| 4090 | Petitioners | Petitioner_0685736 | Switch Board Alarms Test 3/14/2024 | | | |
| 4091 | Petitioners | Petitioner_0678427 – 912 | Emergency Generator Maintenance Routines | | | |
| 4092 | Petitioners | Petitioner_0685566 - 0685618 | Emergency Generator Maintenance Routines | | | |
| 4093 | Petitioners | Petitioner_0679056 - 06790113 | Emergency Switchboard Maintenance Routines | | | |
| 4094 | Petitioners | Petitioner_0685623 | Emergency Switchboard Checks (1/16/2024) | | | |
| 4095 | Petitioners | Petitioner_0677570 - | Starter and Circuit Breaker | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | 0677611 | Maintenance Routines | | | |
| 4096 | Petitioners | Petitioner_0685484 | Starter and Circuit Breaker Maintenance Routines (2/3/2024) | | | |
| 4097 | Petitioners | Petitioner_0679989 – Petitioner_0680022 | Switchboard Alarms Tests Maintenance Routines | | | |
| 4098 | Petitioners | | Erland Wilske CV | | | |
| 4099 | Petitioners | Wilske_000448 | Erland Wilske Subpoena Response (Maneuvering Files) | *Daibert;* foundation | | |
| 4100 | Petitioners | Wilske_000449 | Erland Wilske Subpoena Response (2025 Sea Trials) | Relevance | | |
| 4101 | Petitioners | | Video of Simulation Dali scenario0-The accident | *Daibert;* foundation | | |
| 4102 | Petitioners | | Video of Simulation Dali scenario1-Anchor | *Daibert;* foundation | | |
| 4103 | Petitioners | | Video of Simulation Dali scenario2-Bow thruster | *Daibert;* foundation | | |
| 4104 | Petitioners | | Video of Simulation Dali scenario3-Anchor+Bow thruster | *Daibert;* foundation | | |
| 4105 | Petitioners | | Video of Simulation Dali scenario4-Engine half ahead | *Daibert;* foundation | | |
| 4106 | Petitioners | | Table 1 from Erland Wilske Report | *Daibert;* foundation | | |
| 4107 | Petitioners | | Table 2 from Erland Wilske Report | *Daibert;* foundation | | |
| 4108 | Petitioners | | Figure 1 from Erland Wilske Report | *Daibert;* foundation | | |
| 4109 | Petitioners | | Figure 2 from Erland Wilske Report | *Daibert;* foundation | | |
| 4110 | Petitioners | | Table 3 from Erland Wilske Report | *Daibert;* foundation | | |
| 4111 | Petitioners | | Figure 3 from Erland Wilske Report | *Daibert;* foundation | | |
| 4112 | Petitioners | | Figure 4 from Erland Wilske Report | *Daibert;* foundation | | |
| 4113 | Petitioners | | Table 4 from Erland Wilske Report | *Daibert;* foundation | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4114 | Petitioners | | Table 5 from Erland Wilske Report | *Daibert;* foundation | | |
| 4115 | Petitioners | | Figure 5 from Erland Wilske Report | *Daibert;* foundation | | |
| 4116 | Petitioners | | Figure 6 from Erland Wilske Report | *Daibert;* foundation | | |
| 4117 | Petitioners | | Figure 7 from Erland Wilske Report | *Daibert;* foundation | | |
| 4118 | Petitioners | | Figure 8 from Erland Wilske Report | *Daibert;* foundation | | |
| 4119 | Petitioners | | Figure 6 from Erland Wilske Report | *Daibert;* foundation | | |
| 4120 | Petitioners | | Figure 9 from Erland Wilske Report | *Daibert;* foundation | | |
| 4121 | Petitioners | | Figure 10 from Erland Wilske Report | *Daibert;* foundation | | |
| 4122 | Petitioners | | Figure 11 from Erland Wilske Report | *Daibert;* foundation | | |
| 4123 | Petitioners | | Figure 12 from Erland Wilske Report | *Daibert;* foundation | | |
| 4124 | Petitioners | | Figure 13 from Erland Wilske Report | *Daibert;* foundation | | |
| 4125 | Petitioners | Petitioner_0002095 | FG-17 9G-7000-008 MANEUVERING BOOKLET | | | |
| 4126 | Petitioners | Petitioner_0000967 | Trim & Stability Booklet | | | |
| 4127 | Petitioners | Petitioner_0663865 | Draft for Departure Baltimore (March 25, 2024) | | | |
| 4128 | Petitioners | Petitioner_0640662 | Windlass Technical Specification | | | |
| 4129 | Petitioners | Petitioner_0019875 | Arrangement of Antenna Extension (FE-24) | | | |
| 4130 | Petitioners | | Erland Wilske Appendix 1 - RE20242106-07-01-A-Simulation of the container ship Dali accident | *Daibert;* foundation | | |
| 4131 | Petitioners | | Erland Wilske Appendix 2 - RE20242106-07-02-A_App_2 | *Daibert;* foundation | | |
| 4132 | Petitioners | | Erland Wilske Appendix 3 - RE20242106-07-03-A_App_3 | *Daibert;* foundation | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4133 | Petitioners | | Erland Wilske Appendix 4 - RE20242106-07-04-A_App_4 | *Daibert;* foundation | | |
| 4134 | Petitioners | | Erland Wilske Appendix 5 - Dali_vdr_accident | | | |
| 4135 | Petitioners | | Erland Wilske Appendix 6 - Dali_251011-trials | Relevance | | |
| 4136 | Petitioners | | Erland Wilske Appendix 7 - Dali_stopping_test_251011-1858 | Relevance | | |
| 4137 | Petitioners | | Erland Wilske Appendix 8 - Dali_vdr_1010zzbowthuster | Relevance | | |
| 4138 | Petitioners | | Erland Wilske Appendix 9 - Dali_vdr_stopping_test | Relevance | | |
| 4139 | Petitioners | | Erland Wilske Appendix 10 - Dali_zz_1010 | Relevance | | |
| 4140 | Petitioners | | Erland Wilske Appendix 11 - Dali_zz_special | Relevance | | |
| 4141 | Petitioners | | Erland Wilske Appendix 12 - stability data | Relevance | | |
| 4142 | Petitioners | | Erland Wilske Appendix 13 - 10-Oct-2025 Dep Condition Report Balboa | Relevance | | |
| 4143 | Petitioners | | Erland Wilske Appendix 14 - Erland Wilske - CV_2025 | | | |
| 4144 | Petitioners | | Pierce Power CV | | | |
| 4145 | Petitioners | | Photos from Page 30-31 of Pierce Power Expert Report | | | |
| 4146 | Petitioners | | Table from Page 35 of Pierce Power Expert Report | | | |
| 4147 | Petitioners | | Photos from Page 40-41 of Pierce Power Expert Report | | | |
| 4148 | Petitioners | | Table from Page 45 of Pierce Power Expert Report | | | |
| 4149 | Petitioners | | Diagram from Page 51 of Pierce Power Expert Report | | | |
| 4150 | Petitioners | | Photo from Page 53 of Pierce Power Expert Report | | | |
| 4151 | Petitioners | | Table from Page 56 of Pierce Power Expert Report | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4152 | Petitioners | Power_000001 to Power_003045 | Pierce Power Subpoena Response (Photos) | | | |
| 4153 | Petitioners | Power_003046 to Power_003049 | Pierce Power Subpoena Response (Videos) | Object to 3047 and 3049, foundation and relevance | | |
| 4154 | Petitioners | Power_003050 | Pierce Power Subpoena Response (Video) | | | |
| 4155 | Petitioners | Power_003051 | Pierce Power Subpoena Response (Vessel Data) | | | |
| 4156 | Petitioners | Petitioner_0030324 | MV Dali Marshall Islands Flag Registration | | | |
| 4157 | Petitioners | Petitioner_0025172 | Second Engineer's Handing Over Notes | | | |
| 4158 | Petitioners | Petitioner_0017159 | Master Handing Over Notes – Dali | | | |
| 4159 | Petitioners | Petitioner_0004430 | ClassNK Audit Status – Printed April 01, 2024 | | | |
| 4160 | Petitioners | Petitioner_0320065 | ClassNK Certificate of Classification 27 November 2020 | | | |
| 4161 | Petitioners | Petitioner_0025224 | Third Engineer's Handover Notes (18 Oct 2023) | | | |
| 4162 | Petitioners | BLOM_0000409 | Conversion Specification for Retrofit of Scrubbers on Maersk HHI Series Vessels | | | |
| 4163 | Petitioners | BLOM_0000285 | BLOM Maritime Note to ClassNK | | | |
| 4164 | Petitioners | BLOM_0000293 | Email correspondence between Maersk and BLOM Personnel re: Dali Piping System | | | |
| 4165 | Petitioners | BLOM_0000178 | ClassNK Letter regarding Drawing Modifications | | | |
| 4166 | Petitioners | Petitioner_0138170 | ClassNK Survey Record (2020) | | | |
| 4167 | Petitioners | Petitioner_0320011 | ClassNK Survey Record | | | |
| 4168 | Petitioners | BLOM_0000367 | ClassNK Letter regarding ME and GE FO Service System | | | |
| 4169 | Petitioners | Petitioner_0689434 | Email Correspondence Between Angarayan Sivakumar and Synergy Personnel (07 Sept 2019) | | | |
| 4170 | Petitioners | Petitioner_0030879 | Internal Audit Report (02 April 2020) | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4171 | Petitioners | Petitioner_0320084 | ClassNK Survey Record (17 Dec 2020) | | | |
| 4172 | Petitioners | Petitioner_0018194 | ClassNK Audit Record for Shipboard SMS (20 April 2020) | | | |
| 4173 | Petitioners | Petitioner_0018181 | ClassNK Inspection Report for Seafarer' Working and Living Conditions (20 April 2020) | | | |
| 4174 | Petitioners | Petitioner_0018178 | ClassNK Audit Record for Shipboard Security | | | |
| 4175 | Petitioners | Petitioner_0663186 | ClassNK Survey Record 23 April 2020 | | | |
| 4176 | Petitioners | Petitioner_0320030 | ClassNK Certificate of Classification 14 May 2020 | | | |
| 4177 | Petitioners | Petitioner_0320056 | ClassNK Survey Record 09 Sept 2020 | | | |
| 4178 | Petitioners | Petitioner_0320090 | ClassNK Survey Record 13 May 2021 | | | |
| 4179 | Petitioners | Petitioner_0030233 | Third Party Inspection Reports – SIRE / PSC / External Audits | | | |
| 4180 | Petitioners | Petitioner_0650446 | Vessel Condition Assessment Survey (09 Apr 2020) | | | |
| 4181 | Petitioners | Petitioner_0030920 | Internal Audit Report – Shipboard QHSE Management (31 Jan 2022) | | | |
| 4182 | Petitioners | Petitioner_0018811 | ClassNK Inspection Report for Seafarers' Working and Living Conditions | | | |
| 4183 | Petitioners | Petitioner_0030927 | Internal Audit Report – Shipboard Security Procedure (31 Jan 2022) | | | |
| 4184 | Petitioners | Petitioner_0018807 | ClassNK Inspection Report for Seafarers' Working and Living Conditions / Shipboard Security | | | |
| 4185 | Petitioners | Petitioner_0320096 | ClassNK Survey Record 11 Apr 2022 | | | |
| 4186 | Petitioners | Petitioner_0789782 | Vessel Inspection Report – Consolidated 10 Jul 2022 | | | |
| 4187 | Petitioners | Petitioner_0283538 | Details of Open-Up Inspection by C/E Appendix C-2 (M.G.O. Cooler) | | | |
| 4188 | Petitioners | Petitioner_0031142 | Preliminary Vessel Condition | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | Assessment Survey | | | |
| 4189 | Petitioners | Petitioner_0031312 | Vessel Condition Assessment Survey (12 April 2020) | | | |
| 4190 | Petitioners | Petitioner_0030457 | Vessel Inspection Report (23 Jan 2023) | | | |
| 4191 | Petitioners | Petitioner_0283536 | Details of Open-Up Inspection by C/E Appendix C-2 (No. 1 Aux Diesel) | | | |
| 4192 | Petitioners | Petitioner_0018412 | Engine room daily work done (22-23 May 2023) | | | |
| 4193 | Petitioners | Petitioner_0056621 | Engine room daily work done (09 Aug 2023) | | | |
| 4194 | Petitioners | Petitioner_0018514 | Engine room daily work done (19 Aug 2023) | | | |
| 4195 | Petitioners | Petitioner_0018517 | Engine room daily work done (21 Aug 2023 | | | |
| 4196 | Petitioners | Petitioner_0018524) | Engine room daily work done (28 Aug 2023) | | | |
| 4197 | Petitioners | Petitioner_0018320 | Engine room daily work done 29 Nov 2023 | | | |
| 4198 | Petitioners | Petitioner_0269954 | Chief Engineer's Sunday Report – 10 Mar 2024 | | | |
| 4199 | Petitioners | Petitioner_0254404 | ClassNK Survey Record 14 Dec 2023 | | | |
| 4200 | Petitioners | Petitioner_0256804 | ClassNK Survey Record 28 Dec 2023 | | | |
| 4201 | Petitioners | Petitioner_0018584 | Engine room daily work done 08 Jan 2024 | | | |
| 4202 | Petitioners | Petitioner_0018570 | Engine room daily work done 21 Jan 2024 | | | |
| 4203 | Petitioners | Petitioner_0018607 | Engine room daily work done 5/6 Feb 2024 | | | |
| 4204 | Petitioners | Petitioner_0263743 | ClassNK Survey Record | | | |
| 4205 | Petitioners | Petitioner_0018592 | Engine room daily work done 16/17 Feb 2024 | | | |
| 4206 | Petitioners | Petitioner_0654252 | Oil Record Book | | | |
| 4207 | Petitioners | Petitioner_0018597 | Engine room daily work done 22/23 Feb 2024 | | | |
| 4208 | Petitioners | Petitioner_0081397 | Engine room daily work done 02 Mar | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | 2024 | | | |
| 4209 | Petitioners | Petitioner_0580397 | Engine room daily work done 13 Mar 2024 | | | |
| 4210 | Petitioners | Petitioner_0270510 | Engine room daily work done 16 Mar 2024 | | | |
| 4211 | Petitioners | Petitioner_0018627 | Engine room daily work done 18 Mar 2024 | | | |
| 4212 | Petitioners | Petitioner_0269470 | Electronic Notice of Arrival Korea – Newark, NJ | | | |
| 4213 | Petitioners | Petitioner_0292791 | Engine room daily work done 23/24 Mar 2024 | | | |
| 4214 | Petitioners | Petitioner_0018631 | Engine room daily work done 25 Mar 2024 | | | |
| 4215 | Petitioners | HHI-DALI-0026698 | HHI Report 2024-04-01 | | | |
| 4216 | Petitioners | HHI-DALI-00026708 | HHI Report 2024-04-09 | | | |
| 4217 | Petitioners | HHI-DALI-00026722 | HHI Report 2024-04-10 | | | |
| 4218 | Petitioners | HHI-DALI-00026727 | HHI Report 2024-05-14 | | | |
| 4219 | Petitioners | Petitioner_0663618 | Onboard Test Procedure of Electrical Equipment | | | |
| 4220 | Petitioners | | Steve Cunningham CV | | | |
| 4221 | Petitioners | | Table from Page 4 of Steve Cunningham Report | | | |
| 4222 | Petitioners | | Figure 1 from Steve Cunningham Report | | | |
| 4223 | Petitioners | | Figure 2 from Steve Cunningham Report | | | |
| 4224 | Petitioners | | Figure 3 from Steve Cunningham Report | | | |
| 4225 | Petitioners | | Figure 4 from Steve Cunningham Report | | | |
| 4226 | Petitioners | | Figure 5 from Steve Cunningham Report | | | |
| 4227 | Petitioners | | Figure 6 from Steve Cunningham Report | | | |
| 4228 | Petitioners | | Figure 7 from Steve Cunningham Report | | | |
| 4229 | Petitioners | | Figure 8 from Steve Cunningham | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | Report | | | |
| 4230 | Petitioners | Petitioner_0001751 | VDR System Bridge Diagram | | | |
| 4231 | Petitioners | Petitioner_0275497 | Voyage Data Recorder Instruction Manual | | | |
| 4232 | Petitioners | Petitioner_0653515 | MV Dali Vessel Particulars | | | |
| 4233 | Petitioners | | William Baumgartner CV (Appendix B to Report) | | | |
| 4234 | Petitioners | | MPA Circular No. 2 of 2024, Feb. 2, 2024 | | | |
| 4235 | Petitioners | | IMO Resolution MSC.255(84), MSC 84/3, May 16, 2008, sec 2.9. | | | |
| 4236 | Petitioners | | Guidance on Near-Miss Reporting, IMO Circular MSC-MEPC.7/Circ.7, Oct. 10, 2008, sec 2. | | | |
| 4237 | Petitioners | | SOLAS Chapter IX (ed. 2014). | | | |
| 4238 | Petitioners | Petitioner_0338676 | Consolidated Checks – Internal Audit Inspection of MV Dali 19 Jan 2024 | | | |
| 4239 | Petitioners | | NVIC 04-05 | | | |
| 4240 | Petitioners | Petitioner_0339388 | Synergy Marine PTE Ltd. Flashback Jul '23 | Objection, 404(a)(1); 403 | | |
| 4241 | Petitioners | Petitioner_0717879 | Synergy Marine PTE Ltd. Flashback Jan 2024 | Objection, 404(a)(1); 403 | | |
| 4242 | Petitioners | Petitioner_0321601 | Synergy Marine PTE Ltd. Flashback Dec 2023 | Objection, 404(a)(1); 403 | | |
| 4243 | Petitioners | Petitioner_0321617 | Synergy Marine PTE Ltd. Flashback Oct 2023 | Objection, 404(a)(1); 403 | | |
| 4244 | Petitioners | Petitioner_0292912 | Safety Meeting Minutes 29 Feb 2024 | | | |
| 4245 | Petitioners | Petitioner_0253710 | Synergy Shoreside End of Month Reports Review (Aug 2023) | | | |
| 4246 | Petitioners | Petitioner_0070897 | Synergy Shoreside End of Month Reports Review (Jul 2023) | | | |
| 4247 | Petitioners | | USCG Marine Safety Manual Vol II: Materiel Inspection, COMDTINST M16000.7B, Sec. D.5.C.6.b(2) | | | |
| 4248 | Petitioners | | USCG Marine Safety Information Bulletin 006-17, May 12, 2017; | Relevance | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | Maritime and Port Authority of Singapore | | | |
| 4249 | Petitioners | | (MPA) Shipping Circular No. 10 of 2022, Jun. 28, 2022 | | | |
| 4250 | Petitioners | | Adoption of the Final Act and Any Instruments, Resolutions, and Recommendations Resulting From the Work of the Conference, STCW/CONF.2/34, Section A-I/1.3 and 1.4, Aug. 3, 2010 | | | |
| 4251 | Petitioners | Petitioner_0018543 | Engine room work done report 15 Sept 2023 | | | |
| 4252 | Petitioners | Petitioner_0018382 | Engine room work done report 31 Mar 2023 | | | |
| 4253 | Petitioners | | International Convention on Standards of Training, Certification and Watchkeeping for Seafarers (STCW), 1978, As Amended, STCW.7/Circ.24/Rev.1, June 16, 2017 | | | |
| 4254 | Petitioners | | USCG Marine Safety Manual, Vol III: Marine Industry Personnel, COMDTINST M16000.8B, Sec. B.3.b(2). | | | |
| 4255 | Petitioners | | IMO Unified Interpretations of SOLAS Chapters II-1 and XII, MSC.1/Circ.1572, Dec. 8, 2020, Unified Interpretation 41.2. | | | |
| 4256 | Petitioners | | American Bureau of Shipping (ABS) Rules for Building and Classing Steel Hull Vessels, 4-8-2/3.11.2 | | | |
| 4257 | Petitioners | | Model Regulation on Domestic Ferry Safety, IMO Resolution MSC.518(105), Apr. 28, 2022, Art. 2.2 on Use of Terminology | | | |
| 4258 | Petitioners | | FIPS 186-5, FIPS 203, NIST SP 800-38F | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4259 | Petitioners | | Adoption of the Final Act and Any Instruments, Resolutions, and Recommendations Resulting From the Work of the Conference, STCW/CONF.2/34, Sec. A-II/2; Sec. A-III/2 | | | |
| 4260 | Petitioners | | USCG Marine Safety Manual, Vol IV: COMDTINST M16000.9, sec. 3.G.4.c. | | | |
| 4261 | Petitioners | MACGREGOR_000252, 000262-000263 | Hyundai Technical Specification for Deck Machinery | | | |
| 4262 | Petitioners | Petitioner_0692067 | Chief Engineer's Log Book | | | |
| 4263 | Petitioners | Petitioner_0692129 | Chief Engineer's Log Book | | | |
| 4264 | Petitioners | Petitioner_0692189 | Chief Engineer's Log Book | | | |
| 4265 | Petitioners | Petitioner_0002460 | HHI Electric Load Analysis (FE-11) | | | |
| 4266 | Petitioners | | USCG Marine Safety Manual, Vol. V: Investigations and Enforcement, COMDTINST M16000.10A, sec. B.5. | | | |
| 4267 | Petitioners | | Notifications of Arrivals, Departures, Hazardous Conditions and Certain Dangerous Cargoes, 44 Fed. Reg. 63672, 63673 (Nov. 5, 1979). | | | |
| 4268 | Petitioners | | Sriram Rajagopal CV (Exhibit 1 to Expert Report) | | | |
| 4269 | Petitioners | Rajagopal_001603 | Synergy Reporting of USCG Annual Statistics | Foundation | | |
| 4270 | Petitioners | | IMO Resolution A. 788(19) Guidelines on the implementation of the International Safety Management (ISM) | | | |
| 4271 | Petitioners | | IMO Resolution A.1118(30) Revised guidelines on the implementation of the International Safety Management (ISM) Code by Administrations adopted on 8 December 2017. | | | |
| 4272 | Petitioners | | U.S. Flag interpretations on the ISM | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | Code, CVC-WI-004(02), revised 30 July 2020 | | | |
| 4273 | Petitioners | Petitioner_0030930 | Internal Audit Report 01 Feb 2023 | | | |
| 4274 | Petitioners | Petitioner_0030905 | Internal Audit Report 04 March 2021 | | | |
| 4275 | Petitioners | Petitioner_0664915 | 2023 Pilotage Campaign Results | | | |
| 4276 | Petitioners | | US Coast Guard form MCP-FM-NMC5-05 (06) | | | |
| 4277 | Petitioners | | US Coast Guard Exam code ONC02. Endorsement Second Mate Third Mate. | Relevance | | |
| 4278 | Petitioners | | USCG NVIC 24-14 | Relevance | | |
| 4279 | Petitioners | Petitioner_0712822 | Crew pre-joining training (Emergency Response) | | | |
| 4280 | Petitioners | Petitioner_0714054 | Crew pre-joining training (Emergency Response) | | | |
| 4281 | Petitioners | Petitioner_0713067 | Crew pre-joining training (Emergency Response) | | | |
| 4282 | Petitioners | Petitioner_0321353 | Drill and Training Planner | | | |
| 4283 | Petitioners | Petitioner_0270866 | Email correspondence re: anchor 19 Mar 2024 | | | |
| 4284 | Petitioners | Petitioner_0704491 | WhatsApp Chat Re Anchor | | | |
| 4285 | Petitioners | Petitioner_0704862 | WhatsApp Chat Re Anchor | | | |
| 4286 | Petitioners | MACGREGOR 000001-001371 | MacGregor Instruction Manual | | | |
| 4287 | Petitioners | | IMO Model Course Officer in Charge Navigational Watch, 2014 Edition, Section 1.27, Page 98 | | | |
| 4288 | Petitioners | | International Chamber of Shipping, Bridge Procedures Guide | | | |
| 4289 | Petitioners | | Sandy Kumaran CV | | | |
| 4290 | Petitioners | Petitioner_0076178 | Risk Assessment - Cropped and renew fire hydrant line and fresh water line | | | |
| 4291 | Petitioners | Petitioner_0076186 | Risk Assessment - Navigation in Malacca and Singapore Straits | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4292 | Petitioners | Petitioner_0077436 | Risk Assessment - Operation with EGCS in case of defective Gas Analyzer | | | |
| 4293 | Petitioners | Petitioner_0081234 | Risk Assessment - Running ship with one not operational Aux engine due to damage | | | |
| 4294 | Petitioners | Petitioner_0076185 | Risk Assessment - New port of call | | | |
| 4295 | Petitioners | Petitioner_0246452 | Risk Assessment - Bunkering of HFO | | | |
| 4296 | Petitioners | Petitioner_0246616 | Risk Assessment - Fixed smoke detection system maintenance | | | |
| 4297 | Petitioners | Petitioner_0251719 | Risk Assessment - Maintenance of critical equipment – elevator car top | | | |
| 4298 | Petitioners | Petitioner_0252605 | Risk Assessment - Hot work outside workshop | | | |
| 4299 | Petitioners | Petitioner_0253619 | Risk Assessment - Hot work on Bay 30 and 34 | | | |
| 4300 | Petitioners | Petitioner_0254087 | Risk Assessment - Bunkering of LS-MGO | | | |
| 4301 | Petitioners | Petitioner_0254089 | Risk Assessment - Bunkering of HFO | | | |
| 4302 | Petitioners | Petitioner_0254290 | Risk Assessment - Maintenance of critical equipment – GMDSS Battery | | | |
| 4303 | Petitioners | Petitioner_0255051 | Risk Assessment - Navigation in confined water – non-compliance of UKC policy | | | |
| 4304 | Petitioners | Petitioner_0255782 | Risk Assessment - Navigation in confined water – non-compliance of UKC policy | | | |
| 4305 | Petitioners | Petitioner_0256267 | Risk Assessment - Hot work on bay 46 | | | |
| 4306 | Petitioners | Petitioner_0256396 | Risk Assessment - Maintenance of critical equipment | | | |
| 4307 | Petitioners | Petitioner_0328739 | Risk Assessment - Crop and renewal the lashing bridge railing | | | |
| 4308 | Petitioners | Petitioner_0260202 | Risk Assessment - Bunkering of HFO | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4309 | Petitioners | Petitioner_0261161 | Risk Assessment - Using new HSFO bunkers prior receiving lab analysis report | | | |
| 4310 | Petitioners | Petitioner 0264429 | Risk Assessment - Bunkering of HFO | | | |
| 4311 | Petitioners | Petitioner_0265101 | Risk Assessment - Maintenance of critical equipment – elevator car top | | | |
| 4312 | Petitioners | Petitioner_0266912 | Risk Assessment - Bunkering of M/E System oil and cylinder oil and AE system oil | | | |
| 4313 | Petitioners | Petitioner_0266914 | Risk Assessment - Bunkering of LS-MGO | | | |
| 4314 | Petitioners | Petitioner_0268817 | Risk Assessment - Maintenance of critical equipment – elevator car top | | | |
| 4315 | Petitioners | Petitioner_0270613 | Risk Assessment - Bunkering of VLSFO | | | |
| 4316 | Petitioners | Petitioner 0270615 | Risk Assessment - Bunkering of LS-MGO | | | |
| 4317 | Petitioners | Petitioner_0030901 | Internal Audit ISPS | | | |
| 4318 | Petitioners | Petitioner_0126816 | ClassNK Survey Record 2020-07-17 | | | |
| 4319 | Petitioners | Petitioner_0030917 | Internal Audit ISPS 2021-03-03 | | | |
| 4320 | Petitioners | Petitioner_0320087 | ClassNK Survey Record 2021-04-06 | | | |
| 4321 | Petitioners | Petitioner_0030945 | Internal Audit Report ISPS 2023-01-23 | | | |
| 4322 | Petitioners | Petitioner_0320100 | ClassNK Survey | | | |
| 4323 | Petitioners | Petitioner_0004423 | ClassNK Survey 2023-06-17 | | | |
| 4324 | Petitioners | Petitioner_0004411 | ClassNK Survey Records 2023-2024 (2024—02-29) | | | |
| 4325 | Petitioners | Petitioner_0318099 | ClassNK Survey Record 2024-03-01 | | | |
| 4326 | Petitioners | Petitioner_0289082 | Starter and Circuit Breaker Routines 2020-04-03 | | | |
| 4327 | Petitioners | Petitioner_0679541 - Petitioner_0679557 | Maintenance Cards for AE FO Supply Pump #2 (Mar 2020 – Oct 2023) | | | |
| 4328 | Petitioners | Petitioner_0685675 | Maintenance Card AE FO Supply Pump #2 | | | |
| 4329 | Petitioners | Petitioner_0018090 | Onboard Test Procedure of Electrical Equipment (FE-5) | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4330 | Petitioners | Petitioner_0665746 | Photo from MV Dali 20240121_113159.jpg | | | |
| 4331 | Petitioners | Petitioner_0692108 | Chief Engineer's Logbook | | | |
| 4332 | Petitioners | Petitioner_0665757 | Photo from MV Dali 20240121_113736.jpg | | | |
| 4333 | Petitioners | | Summary Chart showing locations of switchboards (based on drawings FM-13, FE-14, MVSB, LVSB, GSP, ECC) | Objection, demonstrative, foundation | | |
| 4334 | Petitioners | | Summary Chart and Photographs showing route to purifier room (based on drawing FM-13 and P. Power photographs) | Objection, demonstrative, foundation | | |
| 4335 | Petitioners | | Summary Chart of ASOS simulation runs and flaws | Objection, demonstrative, foundation | | |
| 4336 | Petitioners | Petitioner_0048944 | Summary Chart of SMARTShip generator usage data | Objection, demonstrative, foundation | | |
| 4337 | Petitioners | | Summary Chart of incident timeline | Objection, demonstrative, foundation | | |
| 4338 | Petitioners | | AIS Replay of incident | No objection if Cunningham Ex. 1 and Ex. 2 | | |
| 4339 | Petitioners | | Summary Chart of ME and GE FO Service System (based on P. Power figure p. 51 and NTSB figure 45 | | | |
| 4340 | Petitioners | | Summary Chart of Electrical System One line diagram (based on MVSB drawing, NTSB figures 8, 10, 11 – 16) | | | |
| 4341 | Petitioners | | Summary Chart of ACONIS data | Foundation | | |
| 4342 | Petitioners | | Summary Video of 3-D rendering of DALI engineering spaces | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4343 | Petitioners | | OSP-068-ENREP-0266v1.0 MV Dali | | | |
| 4344 | Petitioners | Petitioner_0253178 | Electronic Notice of Arrival from South Korea to USA (Dec 2023) | | | |
| 4345 | Petitioners | Petitioner_0018015 | Capt Chandrashekar Sabhapathy Certificate of Competency | | | |
| 4346 | Petitioners | Petitioner_0662051 | Capt Chandrashekar Sabhapathy CV | | | |
| 4347 | Petitioners | Petitioner_0032560 | Capt Chandrashekar Sabhapathy Bridge Team and Resource Management Cert | | | |
| 4348 | Petitioners | Petitioner_0017235 | Chief Officer Stephen Fernando Kwinteen Jayakumar Performance Appraisal Form | | | |
| 4349 | Petitioners | Petitioner_0018003 | Chief Officer Stephen Fernando Kwinteen Jayakumar Certificate of Competency | | | |
| 4350 | Petitioners | Petitioner_0662042 | Chief Officer Stephen Fernando Kwinteen Jayakumar CV | | | |
| 4351 | Petitioners | Petitoner_0032567 | Chief Officer Stephen Fernando Kwinteen Jayakumar Bridge Team Management Cert | | | |
| 4352 | Petitioners | Petitioner_0017296 | Chief Officer Stephen Fernando Kwinteen Jayakumar | | | |
| 4353 | Petitioners | Petitioner_0017207 | Second Officer Bisht Performance Appraisal Form | | | |
| 4354 | Petitioners | Petitioner_0018029 | Second Officer Bisht Certificate of Competency | | | |
| 4355 | Petitioners | Petitioner_0031989 | Second Officer Bisht Performance Appraisal Form July 26, 2023 | | | |
| 4356 | Petitioners | Petitioner_0032578 | Second Officer Bisht Bridge Team and Resource Management | | | |
| 4357 | Petitioners | Petitioner_0017977 | Second Officer Babu Certificate of Competency | | | |
| 4358 | Petitioners | Petitioner_0662028 | Second Officer Babu Performance Appraisal Form | | | |
| 4359 | Petitioners | Petitioner_0031977 | Second Officer Babu Performance Appraisal Form 09.10.22 | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4360 | Petitioners | Petitioner_0031981 | Second Officer Babu Performance Appraisal Form 03.09.20 | | | |
| 4361 | Petitioners | Petitioner_0032581 | Second Officer Babu Bridge Team Management | | | |
| 4362 | Petitioners | Petitioner_0017229 | Chief Engineer Karthikeyan Deenadayalan Performance Appraisal | | | |
| 4363 | Petitioners | Petitioner_0018005 | Chief Engineer Karthikeyan Deenadayalan Certificate of Competency | | | |
| 4364 | Petitioners | Petitioner_0032861 | Chief Engineer Karthikeyan Deenadayalan Certificate of Training - High Voltage Safety and Switch Grear Course (Management Level) | | | |
| 4365 | Petitioners | Petitioner_0031997 | Chief Engineer Karthikeyan Deenadayalan Performance Appraisal Form 27.01.23 | | | |
| 4366 | Petitioners | Petitioner_0032000 | Chief Engineer Karthikeyan Deenadayalan Performance Appraisal Form 25.08.20 | | | |
| 4367 | Petitioners | Petitioner_0032003 | Chief Engineer Karthikeyan Deenadayalan Performance Appraisal Form 20.08.21 | | | |
| 4368 | Petitioners | Petitioner_0017199 | Second Engineer Kuppuswamy Kumararaja Performance Appraisal Form | | | |
| 4369 | Petitioners | Petitioner 0017990 | Second Engineer Kuppuswamy Kumararaja Certificate of Competency | | | |
| 4370 | Petitioners | Petitioner_0032888 | Second Engineer Kuppuswamy Kumararaja Certificate of Training - High Voltage Safety and Switch Gear (Management Level) | | | |
| 4371 | Petitioners | Petitioner_0032012 | Second Engineer Kuppuswamy Kumararaja Performance Appraisal Form 05.01.23 | | | |
| 4372 | Petitioners | Petitioner_0032020 | Second Engineer Kuppuswamy Kumararaja Performance Appraisal | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | Form 13.03.22 | | | |
| 4373 | Petitioners | Petitioner_0662218 | Second Engineer Kuppuswamy Kumararaja Performance Appraisal Form 07.12.19 | | | |
| 4374 | Petitioners | Petitioner_0032024 | Second Engineer Kuppuswamy Kumararaja Performance Appraisal Form 17.12.21 | | | |
| 4375 | Petitioners | Petitioner_0017993 | Third Engineer Xavier Fernando Antony Goodwin Certificate of Competency | | | |
| 4376 | Petitioners | Petitioner_0032908 | Third Engineer Xavier Fernando Antony Goodwin Certificate of Training - High Voltage Systems | | | |
| 4377 | Petitioners | Petitioner_0017995 | Fourth Engineer Nishanth Pitchaiah Certificate of Competency | | | |
| 4378 | Petitioners | Petitioner_0018024 | Trainee Marine Engineer (TME) Manihal Aviral Certificate of Competency | | | |
| 4379 | Petitioners | Petitioner_0017238 | Electrician Chaminda Kariyawasam Performance Appraisal Form | | | |
| 4380 | Petitioners | Petitioner_0032050 | Electrician Chaminda Kariyawasam Performance Appraisal Form 17.03.22 | | | |
| 4381 | Petitioners | Petitioner_0032054 | Electrician Chaminda Kariyawasam Performance Appraisal Form 14.04.21 | | | |
| 4382 | Petitioners | Petitioner_0032058 | Electrician Chaminda Kariyawasam Performance Appraisal Form 15.07.20 | | | |
| 4383 | Petitioners | Petitioner_0032064 | Electrician Chaminda Kariyawasam Performance Appraisal Form 17.03.22 | | | |
| 4384 | Petitioners | Petitioner_0032609 | Electrician Chaminda Kariyawasam Electrical Safety | | | |
| 4385 | Petitioners | Petitioner_0018022 | Trainee Electrical Officer Mahesh Balaji Ankade Certificate of Competency | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4386 | Petitioners | Petitioner_0662046 | Trainee Electrical Officer Mahesh Balaji Ankade CV | | | |
| 4387 | Petitioners | Petitioner_0018002 | Bosun Charles Vaz Certificate of Competency | | | |
| 4388 | Petitioners | Petitioner_0018001 | AB-1 Madathilparambil Chandrasekharan Shiju Certificate of Proficiency | | | |
| 4389 | Petitioners | Petitioner_0031432 | AB-2 Selvakumar Subramanian CV | | | |
| 4390 | Petitioners | Petitioner_0018000 | AB-2 Selvakumar Subramanian Certificate of Proficiency | | | |
| 4391 | Petitioners | Petitioner_0018020 | OS Kumar Sunil Certificate of Proficiency | | | |
| 4392 | Petitioners | Petitioner_0031471 | OS Kumar Sunil CV | | | |
| 4393 | Petitioners | Petitioner_0018021 | Oiler-1 Dominic Dobus Peeris Certificate of Proficiency | | | |
| 4394 | Petitioners | Petitioner_0031465 | Oiler-1 Dominic Dobus Peeris CV | | | |
| 4395 | Petitioners | Petitioner_0033031 | Oiler-2 Subramanian Ganeshkumar Certificate of Proficiency as Able Seafarer Engine | | | |
| 4396 | Petitioners | Petitioner_0031459 | Fitter Venu Sivalingam CV | | | |
| 4397 | Petitioners | Petitioner_0031444 | Chief Cook Kashmiri Lal CV | | | |
| 4398 | Petitioners | Petitioner_0031447 | GS Nadammal Shershad CV | | | |
| 4399 | Petitioners | Petitioner_0686694 | Capt Navdeep Bhalla CV | | | |
| 4400 | Petitioners | Petitioner_0686383 | CE Balaji Vanmeekesan Candidate Profile and CV | | | |
| 4401 | Petitioners | Petitioner_0686257 | Capt Ajith Kumar Candidate Profiling Form and sailing history | | | |
| 4402 | Petitioners | Petitioner_0082412 | 405E DEP USBAL STABILITY REPORT | | | |
| 4403 | Petitioners | Petitioner_0082419 | 405E DEP USBAL REEFER LIST | | | |
| 4404 | Petitioners | HHI-DALI-00013100, -00013130, -v00013132, 00013147 | Data Booklet Excerpt | | | |
| 4405 | Petitioners | Petitioner_0003418 | Electric Power System | | | |
| 4406 | Petitioners | Petitioner_0663762 | Final Drawings for Main Engine Excerpt | | | |
| 4407 | Petitioners | Petitioner_0003386 | MVSB Excerpt | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4408 | Petitioners | | One Line Power Diagram from Islam Report | | | |
| 4409 | Petitioners | HHI-DALI-27179 | Total Power | | | |
| 4410 | Petitioners | Petitioner_0271969 | Charter Party Addendum No.4 (SMARTShip). | | | |
| 4411 | Petitioners | Petitioner_0461315 | DALI ME Shutdown SMARTShip query. | | | |
| 4412 | Petitioners | Petitioner_0680449 | GOPL Debit Note SMARTShip Installation . | | | |
| 4413 | Petitioners | Petitioner_0680287 | SMARTShip Agreement. | | | |
| 4414 | Petitioners | Petitioner_0189480 | SMARTShip Commissioning Certificate (AMS). | | | |
| 4415 | Petitioners | Petitioner_0792675 | SMARTShip Commissioning Certificate (MFM) | | | |
| 4416 | Petitioners | Petitioner_0182813 | SMARTShip Commissioning Certificate (NAV) | | | |
| 4417 | Petitioners | Petitioner_0792676 | SMARTShip Shore User Guide v 1.8. | | | |
| 4418 | Petitioners | Petitioner_0351936 | SMARTShip Use Cases extract. | | | |
| 4419 | Petitioners | Petitioner_0021843 | Equipment connected with emergency generator | | | |
| 4420 | Petitioners | Peitioner_0282954 | MOP Description 1312 | | | |
| 4421 | Petitioners | Petitioner_0277357 | KONGSBERG BMS Description | | | |
| 4422 | Petitioners | Petitioner_0273624 | ACONIS-DS. Drawing No. MLFP-1360 | | | |
| 4423 | Petitioners | Petitioner_0664015 | ACONIS User Manual. Drawing No. 6N-2521-131 | | | |
| 4424 | Petitioners | Petitioner_0010946 | Piping System Diagram in Engine Room | | | |
| 4425 | Petitioners | Petitioner_0161391 | HFO to MGO Changeover | | | |
| 4426 | Petitioners | Petitioner_0793685 | ABS Pump Approval Certificate | | | |
| 4427 | Petitioners | Petitioner_0663318 | IM-9 Screw Pump | | | |
| 4428 | Petitioners | Petitoner_0277283 | IO-7 Anchor | | | |
| 4429 | Petitioners | Petitioner_0277287 | IO-8 Anchor Chain | | | |
| 4430 | Petitioners | Petitioner_292749 | IO-10 Deck Machinery | | | |
| 4431 | Petitioners | Petitioner_0663379 | IM-36 STEERING GEAR | | | |
| 4432 | Petitioners | Petitioner_0021390 | FM-3 RUDDER | | | |
| 4433 | Petitioners | Petitioner_0663418 | IE-26 AUTO PILOT & GYRO | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| | | | COMPASS | | | |
| 4434 | Petitioners | Petitioner_0273376 | HI-2677-BCC J (FULL) | | | |
| 4435 | Petitioners | Petitioner_0341111 | Services Agreement between Synergy Marine Pte Ltd and Synergy Maritime Private Limited | | | |
| 4436 | Petitioners | Petitioner_0019797 | FE-23 Onboard Procedure of ER Control | | | |
| 4437 | Petitioners | Petitioner_0032578 | Bridge Team and Resource Management.pdf | | | |
| 4438 | Petitioners | Petitioner_0031917 | Second Officer Appraisal – Dali | | | |
| 4439 | Petitioners | Petitioner_0032124 | AB Rajan Appraisal | | | |
| 4440 | Petitioners | Petitioner_0032137 | AB Rajan Appraisal | | | |
| 4441 | Petitioners | Petitioner_0032071 | Bosun Appraisal | | | |
| 4442 | Petitioners | Petitioner_0032077 | Bosun Appraisal | | | |
| 4443 | Petitioners | Petitioner_0030074 | Bosun Appraisal | | | |
| 4444 | Petitioners | Petitioner_0676130 | CE Appraisal | | | |
| 4445 | Petitioners | Petitioner_0676133 | CE Appraisal | | | |
| 4446 | Petitioners | Petitioner_0676139 | CE Appraisal | | | |
| 4447 | Petitioners | Petitioner_0032027 | 3E Appraisal | | | |
| 4448 | Petitioners | Petitioner_0032030 | 3E Appraisal | | | |
| 4449 | Petitioners | Petitioner_0032034 | 3E Appraisal | | | |
| 4450 | Petitioners | Petitioner_0560377 | Email correspondence Dali Master and Maersk (13 Mar 2024) | | | |
| 4451 | Petitioners | Petitioner_0275653 | 002-H2677 LVSB REV_G.pdf [Low Voltage Switchboard] | | | |
| 4452 | Petitioners | Petitioner_0273513 | HI-2677-ECC K (FULL) (141216) [ECC excerpt] | | | |
| 4453 | Petitioners | Petitioner_0663391 | IE-9 GROUP STARTER PANEL Diagram | | | |
| 4454 | Petitioners | Petitioner_0339223 | Fuel Changeover Instructions | | | |
| 4455 | Petitioners | Petitioner_0662528 | Bridge Familiarisation Checklist (Deck Officers) | | | |
| 4456 | Petitioners | Petitioner_0016634 | Up to date contingency checklists (electrical power failure) | | | |
| 4457 | Petitioners | Petitioner_0280753 | Result of Sea Trials (FG-16) | | | |
| 4458 | Petitioners | Petitioner_0665403 to Petitioner_0667046 | July-Aug 2023 and Jan 2024 VIR Photos | | | |

| Exhibit No. | Offered By | Identification | Description | Claimants' Trial Objection[1] | Petitioners' Trial Objection | Admitted |
|---|---|---|---|---|---|---|
| 4459 | Petitioners | Petitioner_0815322 to Petitioner_0815332 | Maersk Progress Reports | | | |
| 4460 | Petitioners | Petitioner_0585238 | List of Minimum Mandatory "SAFETY CRITICAL" Spares List | | | |
| 4461 | Petitioners | Petitioner_0048944 | SMARTSHIP Data | | | |
| 4462 | Petitioners | Petitioner_0003955 | ACONIS Alarm History | | | |